## IN THE UNITED STATES DISTRICT COURT

### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| MEDA PHARMACEUTICALS INC., | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | |
| | ) | |
| | ) | Civil Action No. 06-164-SLR |
| APOTEX INC. and APOTEX CORP., | ) | |
| Defendants. | ) | |
| | ) | |

## JOINT PRETRIAL ORDER

| | |
|---|---|
| Frederick L. Cottrell, III (#2555) | Richard L. Horwitz (#2246) |
| cottrell@rlf.com | rhorwitz@potteranderson.com |
| Kelly E. Farnan (#4395) | POTTER ANDERSON & CORROON LLP |
| farnan@rlf.com | Hercules Plaza 6th Floor |
| RICHARDS, LAYTON & FINGER P.A. | 1313 N. Market Street |
| One Rodney Square | P.O. Box 951 |
| 920 N. King Street | Wilmington, DE 19899 |
| Wilmington, Delaware 19899 | *Attorneys for Defendants Apotex Inc. and* |
| (302) 651-7700 | *Apotex Corp.* |
| *Attorneys for Plaintiff* | |
| *Meda Pharmaceuticals Inc.* | |
| | |
| *Of Counsel:* | *Of Counsel:* |
| John M. Desmarais | Philip D. Segrest |
| Peter J. Armenio | Louise Walsh |
| Anne S. Toker | Michael A. Krol |
| KIRKLAND & ELLIS LLP | Stephen P. Benson |
| 153 East 53rd Street | WELSH & KATZ, LTD. |
| New York, New York 10022 | 120 S. Riverside Plaza, 22nd Floor |
| (212) 446-4800 | Chicago, IL 60606 |
| | Tel: (312) 655-1500 |
| | Fax: (312) 655-0008 |
| | |
| | Robert B. Breisblatt |
| | KATTEN MUCHIN RESENMAN LLP |
| | 525 W. Monroe Street |
| | Chicago, IL 60661 |
| | Tel: (312) 902-5480 |
| | Fax: (312) 577-8792 |

Dated: April 18, 2008

**TABLE OF CONTENTS**

I.      NATURE OF THE ACTION AND THE PLEADINGS

II.     BASES FOR FEDERAL JURISDICTION

III.    STATEMENT OF ADMITTED FACTS
                Joint                   --      Exhibit 1

IV.     STATEMENTS OF ISSUES OF FACT
        WHICH REMAIN TO BE LITIGATED
                Plaintiff               --      Exhibit 2
                Defendants              --      Exhibit 3

V.      STATEMENTS OF ISSUES OF LAW
        WHICH REMAIN TO BE LITIGATED
                Plaintiff               --      Exhibit 4
                Defendants              --      Exhibit 5

VI.     EXHIBITS
                Plaintiff               --      Exhibits 14 and 16
                Defendants              --      Exhibits 15 and 17

VII.    WITNESSES TO BE CALLED IN PERSON OR BY DEPOSITION
                Plaintiff               --      Exhibit 6
                Defendants              --      Exhibit 7

VIII.   DEPOSITION DESIGNATIONS
                Plaintiff               --      Exhibit 12
                Defendants              --      Exhibit 13

IX.     BRIEF STATEMENTS OF INTENDED PROOFS
                Plaintiff               --      Exhibit 8
                Defendants              --      Exhibit 9

X.      MISCELLANEOUS ISSUES
                Plaintiff               --      Exhibit 10
                Defendants              --      Exhibit 11

XI.     CERTIFICATION OF TWO-WAY COMMUNICATION

XII.    ORDER TO CONTROL COURSE OF ACTION

i

On April 21, 2008, at 2:00 p.m., counsel for Plaintiff Meda Pharmaceuticals Inc.,
formerly known as MedPointe Healthcare Inc. ("Plaintiff"), and counsel for Defendants Apotex
Inc. and Apotex Corp. (collectively "Defendants") will participate in the final pretrial conference
before this Court pursuant to Rule 16 of the Federal Rules of Civil Procedure and Local Rule
16.3 of this Court. The following matters as to trial of this action, commencing on May 5, 2008,
are hereby ordered by the Court.

## I.    NATURE OF THE ACTION AND THE PLEADINGS

A.    <u>The Pleadings</u>

1.    On March 10, 2006, Plaintiff filed suit against Defendants alleging: (1)
that Defendants' submission of Abbreviated New Drug Application ("ANDA") 77-954 to the
FDA, seeking approval to market a generic nasal spray product containing 0.1% azelastine
hydrochloride (the "Generic Product"), and including an allegation under § 505(j)(2)(A)(vii)(IV)
of the Federal Food, Drug and Cosmetic Act (a "Paragraph IV Certification") against U.S. Patent
No. 5,164,194 ("the '194 patent") constituted an act of infringement of the '194 patent under 35
U.S.C. § 271(e)(2)(A); (2) that if Defendants were to commercially manufacture, use, offer to
sell, sell or import the Generic Product, or induce or contribute to any such conduct, it would
further infringe the '194 patent under 35 U.S.C. § 271(a), (b) and/or (c); and (3) that this an
exceptional case under 35 U.S.C. § 285. (D.I. 1).

2.    On March 13, 2006, prior to receiving a responsive pleading from
Defendants, Plaintiff filed an Amended Complaint raising the same allegations of infringement
as in its original Complaint. (D.I. 5).

3.    On April 14, 2006, Defendants filed the Answer Of Apotex Inc. And
Apotex Corp. To Plaintiff's Amended Complaint, Affirmative Defenses, And Counterclaims, in
which they denied Plaintiff's allegations of infringement; asserted invalidity of the '194 patent
under 35 U.S.C. §§ 101, 102, 103 and 112, unenforceability of the '194 patent due to inequitable

conduct in the course of its prosecution, and misuse of the '194 patent as defenses; and sought a declaratory judgment of invalidity and/or unenforceability of the '194 patent and attorney fees and costs under 35 U.S.C. § 285. Defendants also made a demand for a jury trial. (D.I. 11).

4    Defendants deny that they are currently involved in the commercial manufacture, use, offer for sale, sale or importation of an azelastine hydrochloride nasal spray into the United States and, therefore, deny that they are infringing the claims of the '194 patent directly or currently inducing or contributing to the infringement of the claims of the '194 patent under 35 U.S.C. §§ 271(a), (b) & (c). Defendants further deny that this is an exceptional case under 35 U.S.C. § 285.

5.    Plaintiff contends that Defendants will commercially manufacture, use, offer for sale, sell and import the Generic Product into the United States upon approval by the FDA of ANDA 77-954 and will therefore infringe the '194 patent under 35 U.S.C. § 271(a), (b) and/or (c).

6.    On May 4, 2006, Plaintiff answered Defendants' Counterclaims, denying the allegations of invalidity and unenforceability therein, and denying that Defendants are entitled to attorney fees and costs. (D.I. 15). On May 5, 2006, Plaintiff filed a Corrected Reply To Defendants' Counterclaims To Amended Complaint. (D.I. 18)

7.    On May 4, 2006, Plaintiff moved to strike Defendants' jury demand, strike Defendants' affirmative defenses of unenforceability and patent misuse, and dismiss Defendants' counterclaim of unenforceability. (D.I. 17)

8.    On May 19, 2006, Defendants withdrew their demand for a jury trial without prejudice. (D.I. 21).

2

9.     On January 26, 2007, after it had been fully briefed, the Court denied Plaintiff's motion to strike Defendants' affirmative defenses of unenforceability and patent misuse, and dismiss Defendants' counterclaim of unenforceability.  (D.I. 47).

B.     <u>Motions / Issues Pending Before the Court</u>

1.     The parties' opening and answering claim construction briefs are presently pending before the Court.  (D.I. 102, 103, 112, 113).  In addition, Defendants' Motion To Supplement Apotex's Response Brief On Claim Construction, filed February 26, 2008 (D.I. 121, 122), is presently pending before the Court.  Plaintiff filed its Answering Brief In Opposition To Apotex's Motion To Add New Arguments To Apotex's Claim Construction Papers on March 14, 2008.  (D.I. 124).  Defendants filed Apotex's Reply In Support Of Its Motion To Supplement Apotex's Response Brief On Claim Construction on March 25, 2008.  (D.I. 126).

2.     The parties have executed a Stipulated Findings of Fact regarding infringement issues and sales of the Meda product covered by the patent-in-suit.  The parties jointly and respectfully seek entry of these Stipulated Findings Of Fact, which have been filed with the Court concurrently herewith.

3.     Defendants have informed Plaintiff that they intend to serve supplemental expert reports relying on materials reviewed by their experts subsequent to the experts' depositions and that have not been identified or provided to Plaintiff to date.  Plaintiff intends to object and move to strike these supplemental expert reports and intends to oppose any testimony offered by Apotex's experts relying on these additional materials.

4.     The parties have executed a Stipulation Regarding Name Change And Case Caption regarding Plaintiff's change of name from MedPointe Healthcare Inc. to Meda Pharmaceuticals Inc.  The parties jointly and respectfully seek entry of this Stipulation Regarding Name Change And Case Caption, which was filed with the Court on April 17, 2008.  (D.I. 132).

3

C.    Motions In Limine

1.    Under the Court's June 14, 2006 Rule 16 Scheduling Order (D.I. 31) and June 5, 2007 Amended Rule 16 Scheduling Order (D.I. 85), no motions in limine may be filed at this time.

2.    The parties reserve the right to address any evidentiary issues at the pretrial conference and during trial.

D.    Designation Of Corporate Representatives

The parties agree that each side may designate one corporate employee as their corporate representatives to sit through the entire trial of the above-captioned action, and that such corporate representatives may also be called as fact witnesses during the trial; provided, however, that any such corporate representative called as a fact witness has previously been identified by the party as a fact witness in accordance with Paragraph 2(g) of the Rule 16 Scheduling Order. (D.I. 31).

II.    BASES FOR FEDERAL JURISDICTION

A.    Plaintiff Meda Pharmaceuticals Inc., formerly known as MedPointe Healthcare Inc., is a Delaware corporation having a place of business at 265 Davidson Avenue, Somerset, New Jersey 08873.

B.    Defendant Apotex Inc. is a corporation organized and existing under the laws of Canada having a place of business at 380 Elgin Hills Road East, Richmond Hill, Ontario, Canada L4C 5H2.

C.    Defendant Apotex Corp. is a Delaware corporation having a place of business at 2400 North Commerce Parkway, Suite 400, Weston, Florida 33326.

D.    This action for patent infringement arises under the patent laws of the United States, 35 U.S.C. § 271, *et seq.* This Court has subject matter jurisdiction over this action under

4

28 U.S.C. §§ 1331 and 1338(a). Subject matter jurisdiction over the counterclaims is also based on 28 U.S.C. §§ 2201 and 2202.

E.        Venue is proper in this judicial district under 28 U.S.C. §§ 1391(b)-(d) and § 1400(b). No party contests venue or personal jurisdiction.

## III.    STATEMENT OF ADMITTED FACTS

The parties admit the facts stated in attached <u>Exhibit 1</u>. These admitted facts require no proof at trial.

## IV.    STATEMENTS OF ISSUES OF FACT REMAINING TO BE LITIGATED

A.        Plaintiff's statement of issues of fact that remain to be litigated is attached as <u>Exhibit 2</u>.

B.        Defendants' statement of issues of fact that remain to be litigated is attached as <u>Exhibit 3</u>.

## V.    STATEMENTS OF ISSUES OF LAW REMAINING TO BE LITIGATED

A.        Plaintiff's statement of issues of law that remain to be litigated is attached as <u>Exhibit 4</u>.

B.        Defendants' statement of issues of law that remain to be litigated is attached as <u>Exhibit 5</u>.

## VI.    EXHIBITS

A.        Plaintiff's preliminary list of exhibits that it intends to offer at trial, except solely for impeachment (other than demonstrative exhibits) is attached as <u>Exhibit 14</u>. Defendants' objections to Plaintiff's list of exhibits, except as to the accuracy of translations, is attached as <u>Exhibit 17</u>.

B.        Defendants' preliminary list of exhibits that they intend to offer at trial, except solely for impeachment (other than demonstrative exhibits) is attached as <u>Exhibit 15</u>. Plaintiff's

5

objections to Defendants' list of exhibits, except as to the accuracy of translations, is attached as Exhibit 16.

C.      The parties reserve the right to supplement their respective exhibit lists, with sufficient notice to the other side and opportunity to object.

D.      The parties will offer as exhibits at trial one or more of the exhibits set forth on their respective exhibit lists. These lists include the exhibit number to be used at trial and a description sufficient to identify the exhibit, *i.e.*, by production number, deposition exhibit number or otherwise, for review and possible objection. The parties reserve the right to offer rebuttal or impeachment exhibits that are not set forth on their exhibit lists, depending on the testimony of the other side's witnesses.

E.      Any party may use an exhibit that is listed on another party's exhibit list, to the same effect as though it were on its own exhibit list, subject to all evidentiary objections. Any exhibit, once admitted, may be used equally by any party, subject to any specific objections with respect to the particular witness for whom the exhibit is being offered.

F.      Any exhibit identified on any party's exhibit list and not objected to, may be admitted and entered in evidence, except over an objection of relevance or foundation. Each party herein expressly reserves the right to object to the relevancy or foundation of any evidence offered by the other parties, at the time such evidence is offered, in view of the specific context in which, and the specific witness by which, such evidence is offered.

G.      Legible photocopies of the '194 patent, its file wrapper, and the applications to which it claims priority, are admissible into evidence, in lieu of certified copies thereof. However, if available as exhibits, a certified copy of the '194 patent, its file wrapper, and the applications to which it claims priority shall be admissible into evidence in lieu of uncertified photocopies.

6

H.      Legible photocopies of United States patents and the contents of the Patent and Trademark Office file histories may be offered and received in evidence in lieu of certified copies thereof, subject to all other objections which might be made to the admissibility of certified copies. The dates of filing and issuance shall be deemed to be shown on the face of the patent, subject to the right of the party against whom it is offered to adduce evidence to the contrary. However, if available as exhibits, certified copies of United States patents and the certified contents of the Patent and Trademark Office file histories shall be received in evidence, in lieu of uncertified photocopies, subject to all other objections which might be made to the admissibility of the certified copies.

I.      Legible photocopies of printed publications may be offered and received in evidence in lieu of originals thereof, subject to all foundational requirements and other objections which might be made to the admissibility of such originals. Each such document shall be deemed *prima facie* to have been published on the date it bears (if any), subject to the right of the party against whom it is offered to adduce evidence to the contrary.

J.      Legible photocopies of other documents may be offered and received in evidence in lieu of originals thereof, subject to all foundational requirements and other objections which might be made to the admissibility of such originals. Each party will provide notification to the other party by April 23, 2008 of any exhibits for which a request to view the original may be made. Each such document shall be deemed *prima facie* to have been created on the date it bears (if any), subject to the right of the party against whom it is offered to adduce evidence to the contrary.

K.      Any document that on its face appears to have been authored by an employee, officer or agent of a party shall be deemed *prima facie* to be authentic, subject to the right of the party against whom such a document is offered to adduce evidence to the contrary. Each party

7

will provide notification to the other party by April 23, 2008 of any such exhibits for which a request to view the original may be made.

L.    Any document that on its face was authored or prepared by a third party that was produced in discovery by a party, if offered by the opposing party, shall be deemed *prima facie* to be authentic, subject to the right of the party against whom such a document is offered to adduce evidence to the contrary. Each party will provide notification to the other party by April 23, 2008 of any such exhibits for which a request to view the original may be made.

M.    <u>Exhibits and Demonstratives To Be Used During Opening Arguments</u>:  The parties shall identify any trial exhibits and shall identify and serve copies of any demonstrative exhibits (in color, and on 8½" x 11" paper or larger) to be used in opening arguments before such arguments. This identification and service by each party shall occur by 7:00 p.m. on May 2, 2008. Final objections to evidentiary and demonstrative exhibits identified for use during opening arguments shall be made by each party by 7:00 pm on May 3, 2008. The parties shall meet and confer in an attempt to resolve any objections to exhibits that are identified for use in opening arguments.

N.    The parties agree that the demonstrative exhibits the parties intend to use at trial do not need to be included on their respective lists of trial exhibits. Demonstratives used at trial will be given exhibit numbers. Demonstrative exhibits to be used with a witness on direct shall be disclosed to opposing counsel by 7:00 p.m. on the day before they are to be used. Any objections to demonstrative exhibits shall be made by 9:00 p.m. the day that the demonstrative exhibits are served. The parties shall meet and confer in an attempt to resolve any objections to the demonstrative exhibits that are expected to be used during direct examination.

O.    The parties shall make available for prior inspection physical exhibits to be used at trial, labeled with the exhibit number.

8

## VII.    WITNESSES TO BE CALLED IN PERSON OR BY DEPOSITION

A.    Plaintiff's list of witnesses that it intends to call at trial is attached as <u>Exhibit 6</u>.

B.    Defendants' list of witnesses that they intend to call at trial is attached as <u>Exhibit 7</u>.

C.    <u>Demonstratives To Be Used During Direct Examination of Witnesses</u>:  The parties shall identify (by witness) and serve copies of any demonstrative exhibits (in color, and on 8½" x 11" paper or larger) to be used in direct examination of a witness by 7:00 p.m. the day before the direct examination is expected to take place.

D.    The notice provisions of this paragraph shall not apply to demonstrative exhibits created in the courtroom during direct testimony at trial.  Any objections to demonstrative exhibits shall be made by 9:00 p.m. the day that the demonstrative exhibits are served.  The parties shall meet and confer in an attempt to resolve any objections to the demonstrative exhibits that are expected to be used during direct examination.

E.    <u>Exhibits To Be Used During Direct Examination Of Witnesses</u>:  The parties shall identify the trial exhibits they expect to use on direct examination by 6:00 p.m. two days before the direct examination is expected to take place.  Final objections to exhibits shall be made by 9:00 p.m. two days before the direct examination is expected to take place.  The parties shall meet and confer in an attempt to resolve any objections to the trial exhibits that are expected to be used during direct examination.

F.    Notwithstanding ¶ VII.E above, the parties may identify additional trial exhibits that they expect to use on direct examination of a witness by 7:00 p.m. one day prior to the date the witness is to be called, if such additional exhibits relate to testimony directed to the testimony of another witness who testifies one day before the witness is expected to be called.

G.    <u>Deposition Designations</u>.  As noted in Section VIII below, the parties have provided each other with notice of the witnesses that they expect to call by deposition.

H.    If a party plans to reduce the scope of deposition testimony previously designated, the party shall provide notice by 7:00 p.m. two days prior to the date it expects to introduce such testimony. By 7:00 p.m. on the day following notice, the parties shall meet and confer in an attempt to resolve any objections regarding the designated testimony and any changes to counter-designations and counter-counter-designations that may be required.

I.    Subject to instruction from the Court regarding whether deposition testimony shall be read or played in open court, the following provisions shall apply to deposition testimony the Court desires read or played in open Court:

1.    If a party designates deposition testimony, and the other party counter-designates, both the designations and counter-designations (and any counter-counter-designations) will be read or played.

2.    The time available for each party's presentation shall be reduced by the length of its designations, counter-designations, or counter-counter-designations.

3.    All designated portions of the deposition shall be read or played in page, line order.

J.    Translations.  The parties shall identify and serve copies of any translations of trial exhibits that they expect to introduce at trial.  Service shall occur by 7:00 p.m. seven days before the translation is expected to be used.  If the opposing party disagrees with the accuracy of the translation, they shall serve corrections by 7:00 p.m. five days after service.  The parties shall meet and confer in an attempt to resolve any disagreements regarding the accuracy of the translation.  Evidentiary objections to a trial exhibit shall also apply to any corresponding translation.

## VIII.  DESIGNATIONS

A.    The parties' discovery designations (interrogatories and answers thereto; and requests for admission and answers thereto) are included on their respective exhibit lists.

10

B.    Plaintiff's deposition designations, with Defendants' counter-designations and objections and any counter-counter designations by Plaintiff, are attached as Exhibit 12.

C.    Defendants' deposition designations, with Plaintiff's counter-designations and objections and any counter-counter designations by Defendants, are attached as Exhibit 13.

## IX.    BRIEF STATEMENT OF INTENDED PROOFS

A.    In support of its claims, in addition to the facts not in dispute, Plaintiff expects to offer the proofs set forth in Exhibit 8.

B.    In support of its defenses and counterclaims, in addition to the facts not in dispute, Defendants expect to offer the proofs set forth in Exhibit 9.

## X.    MISCELLANEOUS ISSUES

A.    Plaintiff's miscellaneous issues are set forth in Exhibit 10.

B.    Defendants' miscellaneous issues are set forth in Exhibit 11.

## XI.    CERTIFICATE OF ATTEMPTED RESOLUTION OF CONTROVERSY

The parties certify that two-way communication has occurred between persons having authority in a good faith effort to explore the resolution of the controversy by settlement. No agreement has been reached.

## XII.    ORDER TO CONTROL COURSE OF ACTION

This Order shall control the subsequent course of this action, unless modified by the Court to prevent manifest injustice.

11

**JOINTLY SUBMITTED BY:**

_____/s/Kelly E. Farnan_____
Frederick L. Cottrell, III (#2555)
cottrell@rlf.com
Kelly E. Farnan (#4395)
farnan@rlf.com
RICHARDS, LAYTON & FINGER P.A.
One Rodney Square
920 N. King Street
Wilmington, Delaware 19899
(302) 651-7700
*Attorneys for Plaintiff*
*Meda Pharmaceuticals Inc.*

*Of Counsel:*
John M. Desmarais
Peter J. Armenio
Anne S. Toker
KIRKLAND & ELLIS LLP
153 East 53rd Street
New York, New York  10022
(212) 446-4800



Dated:  April 18, 2008

_____/s/Richard L. Horwitz_____
Richard L. Horwitz  (#2246)
rhorwitz@potteranderson.com
POTTER ANDERSON & CORROON LLP
Hercules Plaza 6th Floor
1313 N. Market Street
P.O. Box 951
Wilmington, DE 19899
*Attorneys for Defendants Apotex Inc. and*
*Apotex Corp.*

*Of Counsel:*
Philip D. Segrest
Louise Walsh
Michael A. Krol
Stephen P. Benson
WELSH & KATZ, LTD.
120 S. Riverside Plaza, 22nd Floor
Chicago, IL  60606
Tel:  (312) 655-1500

Robert B. Breisblatt
KATTEN MUCHIN RESENMAN LLP
525 W. Monroe Street
Chicago, IL  60661
(312) 902-5480


SO ORDERED this _____ day of April, 2008.


_____
United States District Judge

# EXHIBIT 1

EXHIBIT 1

## STATEMENT OF ADMITTED FACTS

### I.    THE PARTIES

A.    Plaintiff Meda Pharmaceuticals Inc., formerly known as MedPointe Healthcare

Inc., is a Delaware corporation having a place of business at 265 Davidson Avenue, Somerset,

New Jersey 08873.

B.    Defendant Apotex, Inc. is a corporation organized and existing under the laws of

Canada having a place of business at 380 Elgin Hills Road East, Richmond Hill, Ontario, Canada

L4C 5H2.

C.    Defendant Apotex, Corp. is a Delaware corporation having a place of business at

2400 North Commerce Parkway, Suite 400, Weston, Florida 33326.

### II.    PATENTS

A.    On November 17, 1992, U.S. Patent 5,164,194 ("the '194 patent"), titled

"Azelastine Containing Medicaments" was issued, naming Helmut Hettche as inventor and Asta

Pharma AG as assignee.  Application No. 551,644 for the '194 patent was filed on July 12, 1990.

B.    Meda is the sole owner of the '194 patent.  To the extent that the '194 patent is

valid and enforceable, Meda has the right to sue and recover for any infringement of that patent.

C.    The '194 patent is a continuation of U.S. application 268,772, filed on November

9, 1988, and subsequently abandoned.

D.    The '194 patent claims priority to German application 3738681, which was filed

on November 13, 1987, which claim Apotex does not contest.

E.    The '194 patent was granted a patent term extension of 349 days under 35 U.S.C.

§ 156.

F.      Meda holds New Drug Application ("NDA") 20-114 on ASTELIN[®] brand azelastine hydrochloride nasal spray, which NDA was approved by the U.S. Food and Drug Administration ("FDA") on November 1, 1996.

G.      ASTELIN[®] brand 0.1% azelastine hydrochloride nasal spray qualifies for six months of pediatric exclusivity after expiration of the '194 patent, as extended.

H.      With the § 156 patent term extension, the six months of pediatric exclusivity granted by the U.S. Food and Drug Administration prevents a generic version of ASTELIN[®] brand 0.1% azelastine hydrochloride nasal spray from being marketed in the United States before May 1, 2011, unless it is found not to infringe any valid and enforceable asserted claim of the '194 patent.

## III.  SCIENTIFIC FACTS

A.      Azelastine hydrochloride is a salt form of the active ingredient azelastine.

B.      Azelastine hydrochloride is a physiologically acceptable salt of azelastine.

C.      Alkylbenzyldimethyl ammonium chloride, also known as benzalkonium chloride, is a pharmaceutically usable preservative.

## IV.  CLAIM CONSTRUCTION

A.      Abbreviated New Drug Application ("ANDA") 77-954 seeks the approval from the United States Food and Drug Administration ("FDA") necessary to engage in the commercial manufacture, use, offer for sale and sale of a generic nasal spray product containing 0.1% azelastine hydrochloride.

B.      For purposes of this action, the claim term "method for the treatment of" means "Treatments that address symptoms and/or treatments that address the underlying cause of disease."

C.    For purposes of this action, the claim term "sodium-2-(ethylmercurithio)-benzoate

means "A preservative commonly referred to as thimerosol."

D.    For purposes of this action, the claim term "alkylbenzyldimethyl ammonium

chloride" means "A preservative commonly referred to as benzalkonium chloride."

## V.    INFRINGEMENT

A.    Use of Meda's ASTELIN® brand azelastine hydrochloride nasal spray for the

treatment of the symptoms of seasonal allergic rhinitis or the symptoms of vasomotor rhinitis

falls within the scope of Claims 4, 5, 7, 8 and 9 of the '194 patent.

B.    Apotex's filing of Abbreviated New Drug Application ("ANDA") 77-954 for a

generic azelastine hydrochloride nasal spray, which ANDA included a Paragraph IV

Certification under §505(j)(2)(A)(vii)(IV) of the Federal Food, Drug and Cosmetic Act,

constitutes a technical act of infringement of the '194 patent pursuant to 35 U.S.C.

§271(e)(2)(A). If commercially made, used, offered for sale or sold within the United States, or

commercially imported into the United States, for the treatment of the symptoms of seasonal

allergic rhinitis or the symptoms of vasomotor rhinitis, Apotex's proposed generic azelastine

hydrochloride nasal spray would also literally infringe, induce literal infringement and/or

contribute to literal infringement of Claims 4, 5, 7, 8 and 9 of the '194 patent to the extent that

those claims are valid and enforceable.

## VI.    COMMERCIAL SUCCESS

From November 1996 through December 2007, U.S. sales of ASTELIN® have

totaled over $961 million. During the twelve months ending December 31, 2007, U.S. sales of

ASTELIN® totaled over $188 million.

## VII.    **THE PROPOSED APOTEX GENERIC PRODUCT**

A.    As of this time, Apotex's proposed generic product, which is described in ANDA 77-954, has yet to receive tentative or final approval by the U.S. Food and Drug Administration ("FDA").

B.    In the absence of tentative or final approval, Apotex cannot launch the proposed generic product described in ANDA 77-954 regardless of the existence or outcome of this action.

# EXHIBIT 2

EXHIBIT 2

## PLAINTIFF'S STATEMENT OF ISSUES
## OF FACT THAT REMAIN TO BE LITIGATED

Plaintiff respectfully submits the following list of issues of fact that remain to be

litigated. Should the Court determine that any issue identified in this list as an issue of fact is

more properly considered an issue of law, it should be so considered. Plaintiff reserves the right

to revise this list in light of the Court's decisions on claim construction.

A.    Plaintiffs have asserted infringement of Claims 4, 5, 7, 8 and 9 of the '194 patent.

B.    Defendants admit this infringement in the Stipulated Findings of Fact jointly

submitted to the Court. Upon entry of these Stipulated Findings of Fact, Plaintiff

has met its burden of proving no further infringement issue needs to be tried.

## I.    VALIDITY OF THE ASSERTED CLAIMS OF THE '194 PATENT

Whether Defendants can prove by clear and convincing evidence that Claims 4, 5,

7, 8 and 9 of the '194 patent are invalid.

A.    Prior Art. Whether Defendants can prove by clear and convincing evidence that

each of the references upon which they rely qualifies as prior art.

B.    Anticipation. Whether Defendants can prove by clear and convincing evidence

that: (1) a single prior art reference discloses all of the elements of any asserted

claim of the '194 patent; and (2) does so in a way that enabled a person of

ordinary skill in the art to make and use the claimed invention without undue

experimentation.

C.    Obviousness. Whether Defendants can prove by clear and convincing evidence

that the invention described in any asserted claim of the '194 patent was obvious

to a person of ordinary skill in the art at the time the claimed invention was made

in light of the scope and content of the prior art, the differences between such

claim and the prior art, the level of ordinary skill in the art at that time, and the

objective evidence of nonobviousness.

## VIII.   ENFORCEABILITY OF THE '194 PATENT

Whether Defendants can prove by clear and convincing evidence that the '194

patent is unenforceable.

A.    <u>Alleged Misrepresentation Or Nondisclosure</u>.  Whether Defendants can prove by

clear and convincing evidence that, during prosecution of the '194 patent, any

alleged misrepresentation or nondisclosure to the Patent and Trademark Office

("PTO") occurred.

B.    <u>Materiality</u>.  Whether Defendants can prove by clear and convincing evidence that

each alleged nondisclosure or misrepresentation upon which they rely was

material to the patentability of the subject matter claimed in the '194 patent.

C.    <u>Intent</u>.  Whether Defendants can prove by clear and convincing evidence that each

alleged nondisclosure or misrepresentation upon which they rely was made with

the intent to deceive the PTO.

D.    <u>Balancing</u>.  Whether Defendants can prove by clear and convincing evidence that

alleged misrepresentation or nondisclosure to the PTO was material and made

with the intent to deceive the PTO, on balance, warrants a holding that the '194

patent is unenforceable.

## IX.   MISUSE OF THE '194 PATENT

Whether Defendants can prove by clear and convincing evidence that Plaintiff has

misused the '194 patent.

## X.    EXCEPTIONAL CASE

Whether this case is exceptional under 35 U.S.C. § 285.

**EXHIBIT 3**

Exhibit 3

EXHIBIT 3

## DEFENDANTS' STATEMENT OF ISSUES
## OF FACT THAT REMAIN TO BE LITIGATED

Defendants respectfully submit the following list of issues of fact that remain to

be litigated. Should the Court determine that any issue identified in this list as an issue of fact is

more properly considered an issue of law, it should be treated as an issue of law as if it had been

listed by Defendants in Exhibit 5. Defendants reserve the right to revise this list in light of the

Court's decisions on claim construction.

**I.      Infringement.**

1. Upon entry of the Stipulated Findings of Fact, the issue of infringement of Claims 4,

5, 7, 8, and 9 of the '194 patent will not need to be tried.

**II.     Invalidity.**

1. Whether Claims 1–12 of the '194 patent are invalid for anticipation under 35 U.S.C.

§ 102.

**A.      Obviousness.**

1. Whether the subject matter as a whole defined in each of Claims 1–12 of the

'194 patent would have been obvious at the time the invention was made to a person having

ordinary skill in the art to which said subject matter pertains.

**1.      Level of Ordinary Skill in the Art.**

1. The legal question of obviousness subsumes a factual question about

level of ordinary skill in the art, to be determined based on factors including (1) the educational

level of the inventor; (2) type of problems encountered in the art; (3) prior art solutions to those

problems; (4) rapidity with which innovations are made; (5) sophistication of the technology;

and (6) educational level of active workers in the field.  The level of ordinary skill in the art can determine the relevance and significance of prior art cited.

### 2.    Scope and Content of the Prior Art

1.  The legal question of obviousness also subsumes a factual question about the scope and content of the prior art.

### 3.    Differences Between Prior Art and the Subject Matter Claims

1.  In addressing the legal question of obviousness, the Court must also consider the factual question of ascertaining the differences between the prior art and the claims at issue.

2.  Whether the alleged differences from the prior art reflect the application of known techniques or a predictable variation on known techniques such as to bar patentability.

3.  Whether the alleged differences from the prior art were obvious to try, reflecting finite number of known options within the technical grasp of a person of ordinary skill.

### 4.    Relevant Secondary Considerations

1.  In addressing the legal question of obviousness, the Court may also consider secondary considerations as indicia of obviousness or non-obviousess, including commercial success, long felt but unsolved needs, failure of others, etc.

### 5.    Nexus

1.  The legal question of obviousness also requires the Court to determine factual issues relating to whether alleged secondary considerations are pertinent evidence properly attributable to the merits of the claimed subject matter, or whether instead other factors explaining such considerations cannot be excluded.

2.  Whether alleged secondary considerations are attributable to features not claimed or present in the prior art.

3.  Whether the patentee has shown that alleged secondary considerations were due to anything disclosed in the '194 patent which was not readily available in the prior art.

4.  Whether any alleged secondary considerations such as commercial success could be the product of factors such as having first FDA approval or marketing efforts, which are not relevant as indicia of patentability.

### 6.    Reasonable Expectation of Success

1.  Whether the prior art afforded one of ordinary skill in the art a reasonable expectation of success as to the subject matter in each of Claim 1–12 of the '194 patent, even if success was not guaranteed or assured.

### B.    Anticipation.

1.  The legal question of validity includes a determination of validity concerning anticipation under 35 U.S.C. § 102, which is generally considered a question of fact but may also pose questions of law on some issues and questions of the application of law to facts.

2.  Whether for purposes of anticipation every element of the subject matter in the anticipated claim is to be found expressly or inherently in a single reference.

3.  Whether elements that are not recited explicitly or expressly *in haec verba* are nonetheless within the scope of disclosure that a reference would enable because those elements are inherent in the subject matter disclosed (such as the inherent properties of disclosed subject matter) or because they are within the general knowledge that one of ordinary skill of the art brings to an examination of the particular reference.

## III.    Unenforceability for Inequitable Conduct

1.  Whether the '194 patent is unenforceable for inequitable conduct during the prosecution of the patent in the United States Patent and Trademark Office.

2.  Whether the patentee misrepresented or failed to disclose material information with the intent to deceive the PTO.

## IV.    Misuse

1.  Whether the patentee has engaged in misuse, regardless of whether the conduct constituting misuse would amount to an antitrust violation.

2.  Whether, by imposing conditions that derive their force from the patent, the patentee has impermissibly broadened the scope of the patent grant with anticompetitive effect.

3.  Whether the patentee has engaged in practices that draw anticompetitive strength from the patent right, regardless of whether the practices themselves violate any laws, and thus are deemed contrary to public policy.

4.  Whether the patentee has used the patent to obtain market benefit beyond that which inures to in the statutory patent right.

5.  Whether the patentee has used patent rights to obtain or coerce an unfair commercial advantage.

6.  Whether the patentee, although acting under color of law, has nevertheless engaged in improper activities in obtaining the patent by defrauding the patent office.

## V.    Exceptional Case

1.  Whether this is an exceptional case within the meaning of 35 U.S.C. § 285, which would permit the award of attorneys fees to the prevailing party under?

2. Whether under the totality of the circumstances the district court should exercise its discretion in this case to award attorneys fees to the prevailing party?

3. If the patentee prevails, whether Apotex Corp. or Apotex Inc., jointly or severally, engaged in any conduct that could be the basis for an exceptional case determination and an award of attorneys fees, which cannot be predicated on the mere fact that a  company has filed an ANDA application or certification?

# EXHIBIT 4

EXHIBIT 4

**PLAINTIFF'S STATEMENT OF ISSUES
OF LAW THAT REMAIN TO BE LITIGATED**

Plaintiff respectfully submits the following list of issues of law that remain to be litigated. Should the Court determine that any issue identified in this list as an issue of law is more properly considered an issue of fact, it should be so considered.

A.   Plaintiffs have asserted infringement of Claims 4, 5, 7, 8 and 9 of the '194 patent.

B.   Defendants admit this infringement in the Stipulated Findings of Fact jointly submitted to the Court. Upon entry of these Stipulated Findings of Fact, Plaintiff has met its burden of proving no further infringement issue needs to be tried.

## I.   VALIDITY OF THE ASSERTED CLAIMS OF THE '194 PATENT

Whether Defendants can prove by clear and convincing evidence that Claims 4, 5, 7, 8 and 9 of the '194 patent are invalid. *Atl. Thermoplastics Co. v. Faytex Corp.*, 5 F.3d 1477 (Fed. Cir. 1993).

A.   Prior Art. Whether Defendants can prove by clear and convincing evidence that each of the references upon which they rely qualifies as prior art. *N. Telecom, Inc. v. Datapoint Corp.*, 908 F.2d 931 (Fed. Cir. 1990).

A.   Anticipation. Whether Defendants can prove by clear and convincing evidence that: (1) a single prior art reference discloses all of the elements of any asserted claim of the '194 patent; and (2) does so in a way that enabled a person of ordinary skill in the art to make the claimed invention without undue experimentation. 35 U.S.C. § 102; *Glaxo Group Ltd. v. Apotex, Inc.*, 376 F.3d 1339 (Fed. Cir. 2004).

B.   Obviousness. Whether Defendants can prove by clear and convincing evidence that the invention described in any asserted claim of the '194 patent was obvious to a person of

ordinary skill in the art at the time the claimed invention was made in light of the scope and content of the prior art, the differences between such claim and the prior art, the level of ordinary skill in the art at that time, and the objective evidence of nonobviousness. 35 U.S.C. § 103(a); *KSR Intern. Co. v. Teleflex Inc.*, 127 S.Ct. 1727 (2007); *Graham v. John Deere Co.*, 383 U.S. 1 (1966); *Takeda Chemical Industries, Ltd. v. Alphapharm Pty., Ltd.*, 492 F.3d 1350 (Fed. Cir. 2007).

## II.    ENFORCEABILITY OF THE '194 PATENT

Whether Defendants can prove by clear and convincing evidence that the '194 patent is unenforceable. *Mentor H/S, Inc. v. Medical Device Alliance, Inc.*, 244 F.3d 1365 (Fed. Cir. 2001).

A.    Alleged Misrepresentation Or Nondisclosure. Whether Defendants can prove by clear and convincing evidence that, during prosecution of the '194 patent, any alleged misrepresentation or nondisclosure to the PTO occurred. *Young v. Lumenis, Inc.*, 492 F.3d 1336 (Fed. Cir. 2007).

B.    Materiality. Whether Defendants can prove by clear and convincing evidence that each alleged nondisclosure or misrepresentation upon which they rely was material to the patentability of the subject matter claimed in the '194 patent. *Impax Laboratories, Inc. v. Aventis Pharmaceuticals Inc.*, 468 F.3d 1366 (Fed. Cir. 2006).

C.    Intent. Whether Defendants can prove by clear and convincing evidence that each alleged nondisclosure or misrepresentation upon which they rely was made with the intent to deceive the PTO. *Warner-Lambert Co. v. Teva Pharmaceuticals USA, Inc.*, 418 F.3d 1326 (Fed. Cir. 2005).

## III.    MISUSE OF THE '194 PATENT

Whether Defendants can prove by clear and convincing evidence that Plaintiff has misused the '194 patent. *Mentor H/S, Inc. v. Medical Device Alliance, Inc.*, 244 F.3d 1365 (Fed. Cir. 2001),

## IV.    EXCEPTIONAL CASE

Whether this case is "exceptional" under 35 U.S.C. § 285. *Yamanouchi Pharm., Co. Ltd. v. Danbury Pharmacal, Inc.*, 231 F.3d 1339 (Fed. Cir. 2000).

# EXHIBIT 5

EXHIBIT 5

## DEFENDANTS' STATEMENT OF ISSUES OF LAW
## THAT REMAIN TO BE LITIGATED

Defendants submit the following statement of issues of law that remain to be litigated. To the extent that an issue of law identified below is considered by the Court to more properly present an issue of fact, it should be treated as an issue of fact as if it had been listed by Defendants in Exhibit 3.

**I.    Infringement.**

1. Upon entry of the Stipulated Findings of Fact, the issue of infringement of Claims 4, 5, 7, 8, and 9 of the '194 patent will not need to be tried.

**II.    Invalidity.**

1. Whether Claims 1–12 of the '194 patent are invalid under one or more of the grounds set for in the Title 35, United States Code.

**A.    Obviousness.**

1. Whether the subject matter as a whole defined in each of Claims 1–12 of the '194 patent would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains.

**1.    Level of Ordinary Skill in the Art.**

1. The legal question of obviousness subsumes a factual question about level of ordinary skill in the art, to be determined based on factors including (1) the educational level of the inventor; (2) type of problems encountered in the art; (3) prior art solutions to those problems; (4) rapidity with which innovations are made; (5) sophistication of the technology; and (6) educational level of active workers in the field. *Daiichi Sankyo Co., Ltd. v. Apotex, Inc.*, 501 F.3d 1254, 1256 (Fed. Cir. 2007). The level of ordinary skill in the art can determine the

relevance and significance of prior art cited. *Id.* at 1257 ("The district court's error in determining the level of ordinary skill in the art of the '741 patent tainted its obviousness analysis."); *DyStar Textilfarben GmbH & Co. Deutschland KG v. C.H. Patrick Co.*, 464 F.3d 1356, 1362 (Fed. Cir. 2006) ("Because the parties disagree over the relevance of the cited prior art, which, fundamentally, is a disagreement over the level of ordinary skill in the art, we address this third Graham factor first.").

       **2.**     **Scope and Content of the Prior Art**

       1. The legal question of obviousness also subsumes a factual question about the scope and content of the prior art.

       **3.**     **Differences Between Prior Art and the Subject Matter Claims**

       1. In addressing the legal question of obviousness, the Court must also consider the factual question of ascertaining the differences between the prior art and the claims at issue.

       2. Whether the alleged differences from the prior art in reflect the application of known techniques or a predictable variation on known techniques such as to bar patentability. The principles underlying these cases are instructive when the question is whether a patent claiming the combination of elements of prior art is obvious. When a work is available in one field of endeavor, design incentives and other market forces can prompt variations of it, either in the same field or a different one. If a person of ordinary skill can implement a predictable variation, § 103 likely bars its patentability. *KSR Intern. Co. v. Teleflex Inc.*, 127 S. Ct. 1727, 1740 (2007).

3. Whether the alleged differences from the prior art were obvious to try, reflecting finite number of known options within the technical grasp of a person of ordinary skill. *KSR Intern. Co. v. Teleflex Inc.*, 127 S. Ct. 1727, 1742 (2007).

### 4.    Relevant Secondary Considerations

1. In addressing the legal question of obviousness, the Court may also consider secondary considerations as indicia of obviousness or non-obviousess, including commercial success, long felt but unsolved needs, failure of others, etc.

### 5.    Nexus

1. The legal question of obviousness also requires the Court to determine whether alleged secondary considerations are pertinent evidence properly attributable to the merits of the claimed subject matter, or whether instead other factors explaining such considerations cannot be excluded.

2. Whether alleged secondary considerations are attributable to features not claimed or present in the prior art. *Ormco Corp. v. Align Technology, Inc.*, 463 F.3d 1299, 1312 (Fed. Cir. 2006).

3. Whether the patentee has shown that alleged secondary considerations were due to anything disclosed in the '194 patent which was not readily available in the prior art. *Richdel, Inc. v. Sunspool Corp.*, 714 F.2d 1573, 1580 (Fed. Cir. 1983).

4. Whether any alleged secondary considerations such as commercial success could be the product of factors such as having first FDA approval or marketing efforts, which are not relevant as indicia of patentability.

### 6.    Reasonable Expectation of Success

1.  Whether the prior art afforded one of ordinary skill in the art a reasonable expectation of success as to the subject matter in each of Claim 1–12 of the '194 patent, even if success was not guaranteed or assured.  *Pfizer, Inc. v. Apotex, Inc.*, 480 F.3d 1348, 1364 (Fed. Cir. 2007).

### B.    Anticipation.

1.  The legal question of validity includes a determination of validity concerning anticipation under 35 U.S.C. § 102, which is generally considered a question of fact but may also pose questions of law on some issues and questions of the application of law to facts.

2.  Whether for purposes of anticipation every element of the subject matter in the anticipated claim is to be found expressly or inherently in a single reference.

3.  Whether elements that are not recited explicitly or expressly *in haec verba* are nonetheless within the scope of disclosure that a reference would enable because those elements are inherent in the subject matter disclosed (such as the inherent properties of disclosed subject matter) or because they are within the general knowledge that one of ordinary skill of the art brings to an examination of the particular reference.

## III.    Unenforceability for Inequitable Conduct

1.  Whether the patentee engaged in inequitable conduct during prosecution of the '194 patent so as to render the patent unenforceable.  *Hoffman–La Roche, Inc. v. Promega Corp.*, 323 F.3d 1354, 1367 (Fed. Cir. 2003).

2.  Whether the patentees acts includes the submission of false and misleading material and/or omitted material facts during prosecution of the '194 patent.

IV.    **Misuse**

1.  Whether the patentee has engaged in misuse, regardless of whether the conduct constituting misuse would amount to an antitrust violation. *C.R. Bard, Inc. v. M3 Sys., Inc.*, 157 F.3d 1340, 1372 (Fed. Cir. 1998) ("Patent misuse is viewed as a broader wrong than antitrust violation because of the economic power that may be derived from the patentee's right to exclude. Thus misuse may arise when the conditions of antitrust violation are not met."); *Monsanto Co. v. Scruggs*, 459 F.3d 1328, *1339 (Fed. Cir. 2006).

2.  Whether, by imposing conditions that derive their force from the patent, the patentee has impermissibly broadened the scope of the patent grant with anticompetitive effect. *C.R. Bard, Inc. v. M3 Systems, Inc.*, 157 F.3d 1340, 1372 (Fed. Cir. 1998) ("The key inquiry is whether, by imposing conditions that derive their force from the patent, the patentee has impermissibly broadened the scope of the patent grant with anticompetitive effect.").

3.  Whether the patentee has engaged in practices that draw anticompetitive strength from the patent right, regardless of whether the practices themselves violate any laws, and thus are deemed contrary to public policy. *Mallinckrodt, Inc. v. Medipart, Inc.*, 976 F.2d 700, 704 (Fed. Cir. 1992) ("The concept of patent misuse arose to restrain practices that did not in themselves violate any law, but that drew anticompetitive strength from the patent right, and thus were deemed to be contrary to public policy.").

4.  Whether the patentee has used the patent to obtain market benefit beyond that which inures to in the statutory patent right. *Monsanto Co. v. Scruggs*, 459 F.3d 1328, 1339 (Fed. Cir. 2006); *Monsanto Co. v. McFarling*, 363 F.3d 1336, 1341 (Fed. Cir. 2004); *Mallinckrodt, Inc. v. Medipart, Inc.*, 976 F.2d 700, 704 (Fed. Cir. 1992) ("The policy purpose was to prevent a patentee from using the patent to obtain market benefit beyond that which inheres in the statutory

patent right."); *See also, C.R. Bard, Inc. v. M3 Systems, Inc.*, 157 F.3d 1340, 1372 (Fed. Cir.

1998) ("Patent misuse relates primarily to a patentee's actions that affect competition in

unpatented goods or that otherwise extend the economic effect beyond the scope of the patent

grant.").

    5.  Whether the patentee has used patent rights to obtain or coerce an unfair commercial

advantage. *C.R. Bard, Inc. v. M3 Systems, Inc.*, 157 F.3d 1340, 1372 (Fed. Cir. 1998) ("The

defense of patent misuse arises from the equitable doctrine of unclean hands, and relates

generally to the use of patent rights to obtain or to coerce an unfair commercial advantage.").

    6.  Whether the patentee, although acting under color of law, has nevertheless engaged in

improper activities in obtaining the patent by defrauding the patent office.  *Unitherm Food*

*Systems, Inc. v. Swift-Eckrich, Inc.*, 375 F.3d 1341, 1356 (Fed. Cir. 2004)

## V.    Exceptional Case

    1.  Whether this is an exceptional case within the meaning of 35 U.S.C. § 285, which

would permit the award of attorneys fees to the prevailing party?

    2.  Whether under the totality of the circumstances the district court should exercise its

discretion in this case to award attorneys fees to the prevailing party?

    3.  If the patentee prevails, whether Apotex Corp. or Apotex Inc., jointly or severally,

engaged in any conduct that could be the basis for an exceptional case determination and an

award of attorneys fees, which cannot be predicated on the mere fact that a  company has filed an

ANDA application or certification?  *Glaxo Group Ltd. v. Apotex, Inc.*, 376 F.3d 1339, 1350–51

(Fed. Cir. 2004).

# EXHIBIT 6

EXHIBIT 6

## WITNESSES PLAINTIFF INTENDS TO CALL
## IN PERSON OR BY PRIOR SWORN TESTIMONY

Plaintiff expects to call the following witnesses in person in their case in chief and/or in rebuttal during the trial. To the extent permitted by the Federal Rules of Evidence, Plaintiff also reserves the right to introduce the prior sworn testimony (*e.g.*, deposition testimony) of any witness named below.

**Fact Witnesses**

| | |
|---|---|
| 1. Scott Deng<br>Apotex Inc.<br>380 Elgin Mills Road East<br>Richmond Hill, Ontario<br>Canada | 9. Xue Ming Zhang<br>Apotex Inc.<br>380 Elgin Mills Road East<br>Richmond Hill, Ontario<br>Canada |
| 2. Ellen Gettenberg<br>Apotex Corp.<br>2400 North Commerce Parkway, Suite 400<br>Weston, Florida<br>U.S.A. | 10. Harry Sacks<br>Meda Pharmaceuticals Inc.<br>265 Davidson Avenue<br>Somerset, New Jersey<br>U.S.A. |
| 3. Muhammad Hassan<br>Apotex Inc.<br>380 Elgin Mills Road East<br>Richmond Hill, Ontario<br>Canada | 11. Helmut Hettche<br>Romerstrasse #43<br>63128 Dietzenbach<br>Germany |
| 4. Wan Jiang<br>Apotex Inc.<br>380 Elgin Mills Road East<br>Richmond Hill, Ontario<br>Canada | 12. R. Duane Sofia<br>82 Fairview Avenue<br>Lancaster, Pennsylvania<br>U.S.A. |
| 5. Jeff Michaud<br>Apotex Inc.<br>380 Elgin Mills Road East<br>Richmond Hill, Ontario<br>Canada | 13. Corey Fishman<br>Meda Pharmaceuticals Inc.<br>265 Davidson Avenue<br>Somerset, New Jersey<br>U.S.A. |
| 6. Suganya Ramachandra<br>Apotex Inc.<br>380 Elgin Mills Road East<br>Richmond Hill, Ontario<br>Canada | 14. Naresh Chand<br>17804 Stoneridge Drive<br>North Potomac, Maryland<br>U.S.A. |

| 7. Gina Sirianni<br>Apotex Inc.<br>380 Elgin Mills Road East<br>Richmond Hill, Ontario<br>Canada | 15. Istvan Szelenyi<br>Händelstrasse #32<br>D-90571 Schwaig<br>Germany |
|---|---|
| 8. Cihua Yang<br>Apotex Inc.<br>380 Elgin Mills Road East<br>Richmond Hill, Ontario<br>Canada | 16. Juergen Engel<br>Zentaris GmbH<br>Weismuekkerstrasse 50<br>60314 Frankfurt am Main<br>Germany |

**Expert Witnesses**

The subject matter of the testimony of the following expert witnesses is set forth

in their respective expert reports served in this case and in their expert depositions taken in this

case.

17.     Byrn, Stephen R.
        Department of Industrial and Physical Pharmacy
        Purdue University
        West Lafayette, Indiana 47907

Expert medicinal chemist who will testify regarding the state of the art, the person of ordinary skill in the art, and validity issues. Dr. Byrn will testify regarding the definition of certain relevant scientific terms and explain certain relevant scientific concepts. Dr. Byrn will testify regarding the challenges of pharmacy and drug development, the proper meaning and interpretation of chemical and pharmaceutical terms, chemical structures and systems of chemical nomenclature, and general concepts in medicinal chemistry. Dr. Byrn's opinions are set forth in more detail in his expert reports and deposition testimony, and he reserves the right to supplement his reports after the Court's decisions on any pending motions and rulings on claim construction. Dr. Byrn also reserves the right to testify as to any opinions set forth in his reports and to respond to assertions made by Defendants' experts.

18.     Meltzer, Eli O.
        Allergy & Asthma Medical Group and Research Center, A.P.C.
        9610 Granite Ridge Drive, Suite B
        San Diego, California  92123

Expert physician and clinician specializing in allergy, immunology, and respiratory disease who will testify regarding the state of the art, the person of ordinary skill in the art, and validity issues. Dr. Meltzer will testify regarding the definition of certain relevant medical terms and explain certain relevant medical concepts. Dr. Meltzer will testify regarding the proper meaning and interpretation of medical and scientific terms, and general concepts in allergy, immunology, and medicinal chemistry. Dr. Meltzer will testify regarding the treatment of various types of allergies in the past, in 1987, and today. Dr. Meltzer's opinions are set forth in more detail in his expert reports and deposition testimony, and he reserves the right to supplement his reports after the Court's decisions on any pending motions and rulings on claim construction. Dr. Meltzer also reserves the right to testify as to any opinions set forth in his reports and to respond to assertions made by Defendants' experts.

19.    Dalby, Richard N.
       University of Maryland, Department of Pharmaceutical Sciences
       20 North Pine Street
       Baltimore, Maryland 21201

Expert pharmaceutical scientist who will testify regarding the state of the art, the person of ordinary skill in the art, and validity issues. Dr. Dalby will testify regarding the proper meaning and interpretation of relevant scientific terms and the challenges in developing nasal and other drug products. Dr. Dalby will testify regarding the challenges of pharmaceutical sciences in general and nasal pharmaceutical formulations and nasal delivery devices in particular. Dr. Dalby's opinions are set forth in more detail in his expert reports and deposition testimony, and he reserves the right to supplement his reports after the Court's decisions on any pending motions and rulings on claim construction. Dr. Dalby also reserves the right to testify as to any opinions set forth in his reports and to respond to assertions made by Defendants' experts.

20.    Langer, Robert
       Institute Professor
       Massachusetts Institute of Technology

21.    Donovan, Maureen
       University of Iowa
       College of Pharmacy
       115 S. Grand Ave.
       Iowa City, IA  52242

22.    Schwartz, Howard J.
       6137 East Paseo Cimarron
       Tucson, AZ  85750

*        *        *

Plaintiff reserves the right to call any additional witnesses necessitated by any new witness or evidence offered by Apotex or any of the Court's pretrial or trial rulings. In addition, Plaintiff reserves the right to call, either live or by deposition: (i) additional witnesses to provide foundational testimony should Defendants contest the authenticity or admissibility of any material proffered at trial; (ii) substitute witnesses for any identified witness whose employment or other relationship with a company changes such that he or she is no longer able, available or willing to testify on that company's behalf at trial; (iii) any witness identified by Defendants as required to rebut Defendants' case; and/or (iv) additional witnesses to respond to

issues raised after the submission of this list, such as the testimony of witnesses who have not yet been deposed. Plaintiff further reserves the right to introduce the deposition testimony of any witness who submitted an expert report or declaration on behalf of (or in support of) the Defendants, but who is not called live at trial. Because Plaintiff intends to call Dr. Sacks live at trial, designations and counter-designations of Dr. Sacks's deposition testimony are likely to be unnecessary and inappropriate. Nonetheless, out of an abundance of caution, Plaintiff has submitted counter-designations to Apotex's designations of Dr. Sacks's deposition testimony.

# EXHIBIT 7

EXHIBIT 7

## WITNESSES DEFENDANTS INTEND TO CALL
## IN PERSON OR BY PRIOR SWORN TESTIMONY

Depending on the order of proof, Defendants do not anticipate calling any witnesses in person in their case in chief other than their expert witnesses identified below. The witnesses that Defendants would call as part of their case in chief are already listed by Plaintiff as among those that will be called in person or presented by prior sworn testimony in connection with Plaintiff's case in chief. To the extent that the witnesses listed by Plaintiff are not actually called in person to testify at trial, Apotex will present the prior sworn testimony (e.g., deposition testimony or testimony obtained pursuant to Letters of Request issued under the Hague Evidence Convention) of the following witnesses:

1.    Dr. Istvan Szelenyi – a German witness

2.    Mr. Helmut Hettche – a German witness

3.    Dr. Jürgen Engel – a German witness

4.    Dr. Naresh Chand

5.    Dr. R. Duane Sofia

6.    Mr. Corey Fishman – a current MedPointe employee

7.    Dr. Richard Spivey – a current MedPointe employee

8.    Dr. Harry Sacks – a current MedPointe employee

9.    Mr. Jeffrey Hostler – a current MedPointe employee

The prior sworn testimony that Defendants would introduce as part of their case in chief is designated in Exhibit 13. The address for each of these witnesses has been previously identified by Plaintiff in Exhibit 6, supra.

**Expert Witnesses**

The subject matter of the testimony of the following expert witnesses is set forth

in their respective expert reports served in this case and in their expert depositions taken in this

case.

1.    Robert Langer, Ph.D
Institute Professor
Massachusetts Institute of Technology

Dr. Langer is a recognized expert in the pharmaceutical sciences and drug
delivery systems with over 40 years of experience. Dr. Langer is expected to testify regarding
the pharmaceutical sciences, the scope and content of the prior art, the person having ordinary
skill in the art, the differences between the alleged invention(s) of the patent-in-suit and the prior
art, whether the subject matter of the claims of the patent-in-suit are taught by one or more pieces
of the prior art, the results of experiments conducted at Defendants' request regarding prior art
azelastine formulations, and other issues within the scope of his expert reports and depositions.
Dr. Langer's opinions are set forth in more detail in his expert reports and deposition testimony.
Dr. Langer reserves the right to testify as to any opinions set forth in his reports and to respond to
assertions made by the Plaintiff.

2.    Maureen Donovan, Ph.D
University of Iowa
College of Pharmacy
115 S. Grand Ave.
Iowa City, IA  52242

Dr. Donovan is a recognized expert in the pharmaceutical sciences with 20 years
of experience. Dr. Donovan is expected to testify regarding dosage forms for the eye and nose,
formulation of such dosage forms, the scope and content of the prior art with regard to the
patent-in-suit, the person having ordinary skill in the art, the differences between the alleged
invention(s) of the patent-in-suit and the prior art, whether the subject matter of the claims of the
patent-in-suit are taught by one or more pieces of the prior art. Dr. Donovan is also expected to
testify regarding ophthalmic and nasal drugs and their formulation, issues of toxicity, and
ciliotoxicity, general issues in the pharmaceutical sciences relevant to the claims of the patent in
suit, and other issues within the scope of her expert reports and deposition. Dr. Donovan's
opinions are set forth in more detail in her expert reports and deposition testimony. Dr. Donovan
reserves the right to testify as to any opinions set forth in her reports and to respond to assertions
made by the Plaintiff.

3.    Dr. Howard J. Schwartz
      6137 East Paseo Cimarron
      Tucson, AZ  85750

Dr. Schwartz is a recognized expert in the fields of research and clinical allergy and immunology with over 35 years of experience. Dr. Schwartz is expected to testify about the anatomy and physiology of the nose, allergy and its treatment in general, medical conditions of the eye and nose, the activities and actions of antihistamines and other anti-allergy drugs, and methods of treating medical conditions of the eye and nose. Dr. Schwartz will also testify regarding experiments related to azelastine and its therapeutic activities, the scope and content of the prior art with regard to the patent-in-suit, the person having ordinary skill in the art, the differences between the alleged invention(s) of the patent-in-suit and the prior art, whether the subject matter of the claims of the patent-in-suit are taught by one or more pieces of the prior art, and other issues within the scope of his expert reports and deposition. Dr. Schwartz's opinions are set forth in more detail in his expert report and deposition testimony. Dr. Schwartz reserves the right to testify as to any opinions set forth in his reports and to respond to assertions made by the Plaintiff.

Defendants reserve the right to call any additional witnesses necessitated by any new witness or evidence offered by Meda or any of the Court's pretrial or trial rulings. In addition, Defendants reserve the right to call, either live or by deposition, (i) additional witnesses to provide foundational testimony should Plaintiff contest the authenticity or admissibility of any material proffered at trial; (ii) substitute witnesses for any identified witness whose employment or other relationship with a company changes such that he or she is no longer able, available or willing to testify on that company's behalf at trial; (iii) any witness identified by Plaintiff as required to rebut Plaintiff's case; and/or (iv) additional witnesses to respond to issues raised after the submission of this list, such as the testimony of witnesses who have not yet been deposed. Defendants further reserves the right to introduce the deposition testimony of any witness who submitted an expert report or declaration on behalf of (or in support of) Plaintiff, but who is not called live at trial.

# EXHIBIT 8

EXHIBIT 8

## PLAINTIFF'S STATEMENT OF INTENDED PROOFS

Plaintiff respectfully submits the following list of what it expects to prove at the upcoming trial.

In addition to the items identified below, Plaintiff intends to prove the matters identified in its Amended Complaint, interrogatory answers and in the expert reports, rebuttal reports and depositions of its expert witnesses. Plaintiff also intends to offer proof on the issues of fact and issues of law identified by Plaintiff and Defendants in this Pretrial Order. Plaintiff also intends to offer proof to rebut the items on which Defendants offer proof, and Plaintiff reserves the right to amend and supplement this statement and offer proofs in response to Defendants' pre-trial and trial activities, further discovery and Court rulings. As to issues on which Defendants have the burden of proof, Plaintiff reserves the right to supplement this statement after receipt of the statement of intended proofs Defendants proposed for the Pretrial Order. Regarding proof to be presented by expert testimony, Plaintiff incorporates by reference the expert reports of its experts.

The issue of infringement is the subject of a jointly submitted Stipulated Findings Of Fact. If the Court enters the Stipulated Findings Of Fact, Plaintiff will have met its burden of proving infringement of asserted Claims 4, 5, 7, 8 and 9 of the '194 patent and no infringement issues need be tried.

## I.    INFRINGEMENT OF CLAIMS 4, 5, 7, 8 AND 9 OF THE '194 PATENT

A.    Absent entry of the Stipulated Findings Of Fact, Plaintiff will prove that Defendants' Generic Product as described in ANDA 77-954 meets each and every limitation of

Claims 4, 5, 7, 8 and 9 of the '194 patent, either literally or under the doctrine of equivalents, as those claims are properly construed.

      B.     Absent entry of the Stipulated Findings Of Fact, Plaintiff will prove that Defendants will commercially manufacture, use, offer to sell, sell or import the Generic Product, or induce or contribute to any such conduct, thereby infringing Claims 4, 5, 7, 8 and 9 of the '194 patent under 35 U.S.C. § 271(a), (b) and/or (c).

## II.    VALIDITY OF THE ASSERTED CLAIMS OF THE '194 PATENT

      Plaintiff intends, to the extent necessary, to introduce evidence to rebut each of Defendants' challenges to the validity of the asserted claims of the '194 patent. Defendants cannot prove by clear and convincing evidence that Claims 4, 5, 7, 8 and 9 of the '194 patent are anticipated or obvious and Plaintiff will submit evidence that confirms this conclusion.

## III.    ENFORCEABILITY OF THE '194 PATENT

      Plaintiff intends, to the extent necessary, to introduce evidence to rebut each of Defendants' challenges to the enforceability of the '194 patent. Defendants cannot prove by clear and convincing evidence that the '194 patent is unenforceable and Plaintiff will submit evidence that confirms this conclusion.

## IV.    MISUSE OF THE '194 PATENT

      Plaintiff intends, to the extent necessary, to introduce evidence to rebut each of Defendants' allegations of misuse of the '194 patent by Plaintiff. Defendants cannot prove by clear and convincing evidence that Plaintiff has misused the '194 patent and Plaintiff will submit evidence that confirms this conclusion.

## V.    EXCEPTIONAL CASE

      This case is exceptional under 35 U.S.C. § 285, entitling Plaintiff to recover its attorneys' fees from Defendants.

# EXHIBIT 9

EXHIBIT 9

## DEFENDANTS' STATEMENT OF INTENDED PROOFS

Defendants respectfully submit the following list of what they expect to prove at the upcoming trial.

In addition to the items identified below and assuming that the Plaintiff and Defendants enter into a suitable stipulation on the issue of infringement, Defendants intend to prove all other matters identified in the Answer of Apotex Inc. and Apotex Corp. To Plaintiff's Amended Complaint, Affirmative Defenses And Counterclaims, their interrogatory answers and in the expert reports and depositions of their expert witnesses. Defendants also intend to offer proof on the issues of fact and issues of law identified by Plaintiff and Defendants in this Joint Pretrial Order. Defendants also intend to offer proof to rebut the items on which Plaintiff may offer proof to rebut the items on which Defendants offer proof. Regarding proof to be presented by expert testimony, Defendants incorporate by reference the expert reports of their expert witnesses.

## I    Infringement Of Claims 4, 5, 7, 8 And 9 Of The '194 Patent

A.    The issue of infringement is the subject of a jointly submitted Stipulated Findings of Fact.

## II.    Invalidity Of The '194 Patent

A.    The '194 patent is invalid as anticipated under 35 U.S.C. § 102.

B.    The subject matter as a whole defined in each of Claims 1-12 of the '194 patent would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains.

III.  **Unenforceability Of The '194 Patent**

      A.    The '194 patent is unenforceable because the patentee engaged in inequitable

conduct during prosecution of the applications underlying the '194 patent.

IV.  **Misuse**

      A.    The patentee has engaged in misuse with respect to the '194 patent.

V.  **Exceptional Case**

      A.    This is an exceptional case entitling Defendants to recover their attorneys fees

from the Plaintiff.

# EXHIBIT 10

EXHIBIT 10

## PLAINTIFF'S MISCELLANEOUS ISSUES

    1.      Jointly submitted Stipulated Findings Of Fact and infringement issues.

    2.      Timing and format for resolving the parties' competing exceptional case claims.

    3.      The need, timing and format for resolving a Plaintiff preliminary injunction motion that prevents Apotex from launching its proposed generic product before the Court issues its ruling on liability issues.

    4.      Trial scheduling and witness availability issues.

    5.      Submission of exhibits.

    6.      Timing for oral *in limine* motions on Defendants' expert testimony.

    7.      Jointly submitted Stipulation Regarding Name Change and Case Caption. (D.I. 132).

# EXHIBIT 11

EXHIBIT 11

## DEFENDANTS' MISCELLANEOUS ISSUES

1.    The production of the following documents previously requested during the deposition of Dr. Eli Meltzer, a MedPointe expert witness:

> a.    Copies of the contracts and budgets relating to clinical studies conducted by Dr. Meltzer or the Allergy and Asthma Medical Group and Research Center for Carter-Wallace, Inc. and/or MedPointe relating to azelastine. See Deposition of Dr. Eli O. Meltzer ("Meltzer Dep."), 10/16/07, pp. 13-15.
>
> b.    A copy of the agreement governing Dr. Meltzer's engagement as an expert witness in the above-referenced action. See Meltzer Dep., 10/16/07, pp. 24-25.
>
> c.    A copy of Dr. Meltzer's notes that he used and referred to during the course of his deposition. See Meltzer Dep., 10/16/07, p. 183.

2.    How the Court wishes to deal with the record of the testimony obtained from the German witnesses pursuant to the Letters of Request issued under the Hague Evidence Convention.

3.    Plaintiff's December 31, 2007 production of two binders of German language documents under Fed. R. Civ. P. 26(e) and potential impact on Defendants' submissions in the Joint Pretrial Order.

4.    The production of documents by Meda after the close of expert discovery and supplementation of expert reports.

# EXHIBIT 12

EXHIBIT 12

**PLAINTIFF'S DEPOSITION DESIGNATIONS**

(with Defendants' objections and counter-designations)

I.    **Rule 30(b)(6) Deposition of Defendant Apotex Inc. (Yang) – 5/16/07 (including referenced exhibits)**

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 9:8-15 | | | | |
| 18:13-18 | | | | |
| 19:4-18 | | | | |
| 20:20-21:16 | | | | |
| 43:25-44:7 | | | | |
| 44:20-23 | | | | |
| 45:1-4 | | | | |
| 45:6-15 | | | | |
| 45:22-46:1 | | | | |
| 46:3-49:5 | | | | |
| 49:23-53:7 | | | | |
| 53:17-55:24 | | | | |
| 60:10-61:7 | | | | |
| 63:13-65:21 | | | | |
| 69:9-70:9 | | | | |
| 75:6-25 | | | | |
| 89:8-89:10 | | | | |
| 89:19-21 | | | | |
| 89:23-25 | | | | |

II.   **Rule 30(b)(6) Deposition of Defendant Apotex Inc. (Zhang) – 5/17/07
      (including referenced exhibits)**

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 7:16-19 | | | | |
| 7:24-8:11 | | | | |
| 15:1-15 | | | | |
| 15:16-16:11 | | | | |
| 16:17-17:6 | | | | |
| 17:14-25 | | | | |
| 19:22-20:15 | | | | |
| 21:19-25 | | | | |
| 24:22-25:7 | | | | |
| 34:23-35:4 | | | | |
| 36:25-37:19 | | | | |
| 37:22-38:11 | | | | |
| 38:16 | | | | |
| 38:19-20 | | | | |
| 39:8-10 | | | | |
| 40:4-41:16 | | | | |
| 41:20-24 | | | | |

III.  **Rule 30(b)(6) Deposition of Defendant Apotex Inc. (Jiang) – 4/26/07
      (including referenced exhibits)**

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 7:21-8:13 | | | | |
| 15:7-16:1 | | | | |
| 43:19-44:13 | | | | |
| 44:15 | | | | |

IV.     Rule 30(b)(6) Deposition of Defendant Apotex Inc. (Sirianni) – 5/18/07
        (including referenced exhibits)

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 10:14-11:5 | | | | |
| 17:12-18:7 | | | | |
| 18:8-19:4 | | | | |
| 19:11-21:7 | | | | |
| 22:8-12 | | | | |
| 26:9-27:5 | | | | |
| 27:10-22 | | | | |
| 34:15-25 | | | | |
| 35:3-13 | | | | |
| 35:22-36:17 | | | | |
| 55:4-5 | | | | |
| 56:6-10 | | | | |
| 56:14-22 | | | | |
| 57:2-4 | | | | |
| 58:5-25 | | | | |
| 59:8-21 | | | | |
| 63:17-19 | | | | |
| 65:2-16 | | | | |
| 75:18-76:17 | | | | |
| 76:23-77:21 | | | | |
| 80:19-81:13 | | | | |
| 97:16-98:7 | | | | |
| 99:2-10 | | | | |
| 100:11-21 | | | | |
| 104:11-18 | | | | |
| 104:24-105:7 | | | | |
| 110:9-111:8 | | | | |
| 111:14-112:5 | | | | |
| 112:8-113:13 | | | | |
| 114:8-13 | | | | |
| 115:15-19 | | | | |
| 115:24-116:12 | | | | |

**V.**  **Rule 30(b)(6) Deposition of Defendant Apotex Corp. (Gettenberg) – 6/21/07**
   **(including referenced exhibits)**

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 7:5-8 | | | | |
| 7:12-8:1 | | | | |
| 12:9-21 | | | | |
| 21:9-25 | | | | |
| 22:4-8 | | | | |
| 22:11-17 | | | | |
| 23:4-15 | | | | |
| 23:19-24:10 | | | | |
| 30:5-6 | | | | |
| 33:13-20 | | | | |
| 56:25-59:2 | | | | |
| 59:14-60:4 | | | | |
| 70:14-71:3 | | | | |
| 71:7-14 | | | | |
| 85:20-87:21 | | | | |
| 96:6-8 | | | | |
| 100:14-101:10 | | | | |
| 104:14:105:17 | | | | |

**VI.**  **Deposition of Jeff Michaud – 4/27/07**
   **(including referenced exhibits)**

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 8:12-10:11 | | | | |
| 14:6-13 | | | | |
| 23:18-25:25 | | | | |
| 28:21-25 | | | | |
| 29:6-24 | | | | |
| 35:11-23 | | | | |
| 64:1-20 | | | | |
| 67:13-17 | | | | |
| 80:6-13 | | | | |

**VII.   Deposition of Scott Deng – 5/16/07**
         **(including referenced exhibits)**

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 8:18-21 | | | | |
| 9:1-6 | | | | |
| 9:22-25 | | | | |
| 36:8-11 | | | | |
| 40:17-23 | | | | |
| 42:5-44:3 | | | | |
| 45:2-5 | | | | |
| 45:10 | | | | |
| 87:22-24 | | | | |
| 89:14-90:14 | | | | |
| 91:7-14 | | | | |
| 95:16-96:14 | | | | |

**VIII.  Deposition of Muhammad Hassan – 5/17/07**
         **(including referenced exhibits)**

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 8:3-6 | | | | |
| 8:9-19 | | | | |
| 28:4-29:16 | | | | |
| 32:2-34:9 | | | | |
| 35:14-36:2 | | | | |
| 37:16-21 | | | | |
| 38:8-40:1 | | | | |
| 50:19-51:5 | | | | |
| 51:22-52:4 | | | | |
| 52:10-53:10 | | | | |
| 53:13-54:22 | | | | |
| 55:2-3 | | | | |
| 55:15-17 | | | | |
| 58:12-23 | | | | |
| 60:21-25 | | | | |

IX.    Deposition of Suganya Ramachandra – 4/26/07
       (including referenced exhibits)

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 8:3-22 | | | | |
| 32:5-25 | | | | |
| 34:3-6 | | | | |

# EXHIBIT 13

Exhibit 13

EXHIBIT 13

## DEFENDANTS' DEPOSITION DESIGNATIONS

1.    **Deposition of Naresh Chand, Ph.D. taken April 18, 2007
(including referenced exhibits)**

*MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* Case No. 06-164-SLR
U.S. District Court, District of Delaware

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 7:13-16 | | | | |
| 9:19-21 | | | | |
| 12:6-14 | relevance | | | |
| 17:2-20:17 | relevance | 20:21-22:12 | Relevance | |
| 22:14-23:20 | relevance, incomplete testimony (add 23:21-23:22) | 23:21-23:22 | | |
| 24:10-25:19 | relevance | | | |
| 26:3-28:12 | relevance, improper opinion testimony (27:20-28:6) | | | |
| 28:13-38:14 | relevance, mischaracterizes prior testimony (29:20-29:22); lack of foundation, improper opinion testimony (32:3-32:22); vague (35:12-35:18); lack of foundation (38:3-38:14) | 38:15-39:1 | Relevance | |
| 39:2-40:22 | | | | |
| 42:15-43:21 | vague, compound | 43:22-44:14 | relevance | |
| 48:5-50:17 | relevance, calls for legal conclusion, | 42:4-42:14 | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | privilege, colloquy (48:9-49:7) | | | |
| 55:3-17 | | 55:18-55:22; 56:5-56:13 | Relevance (56:5-56:13) | |
| 57:14-58:7 | | | | |
| 59:10-63:12 | vague (61:4-61:20); privilege, calls for legal conclusion (61:21-62:15) | 63:13-64:1; 65:9-65:14 | | |
| 67:13-69:7 | relevance, (68:16-68:17), mischaracterizes prior testimony (68:18-68:20); vague (69:1-69:7) | 69:8-69:16 | Relevance | |
| 70:3-73:12 | mischaracterizes prior testimony (71:21-72:9) | 73:13-73:22 | Relevance | |
| 74:16-77:13 | improper opinion testimony, calls for speculation | | | |
| 78:9-80:9 | improper opinion testimony, calls for speculation | 78:2-78:8; 80:11-81:15 | Relevance (78:2-78:8) | |
| 81:16-82:4 | improper opinion testimony, calls for speculation | | | |
| 83:2-92:8 | relevance, hearsay (84:9-84:19); compound (84:20-85:3); lack of foundation, improper opinion testimony (85:8-85:16); colloquy (85:17-87:3); improper opinion testimony | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | (88:13-89:2); not testimony (89:3-89:10); relevance, hearsay (89:11-90:1); calls for legal conclusion (90:6-90:22); improper opinion testimony, calls for legal conclusion, calls for speculation (91:1-92:8) | | | |
| 95:7-97:18 | cumulative (95:7-96:8); mischaracterizes prior testimony (96:9-97:3); improper opinion testimony (97:4-97:18) | 94:16-95:6 | Relevance | |
| 98:3-100:4 | incomplete; compound (97:19-98:7) | 97:19-98:2 | | |
| 107:3-14 | calls for speculation, improper opinion testimony | 106:8-107:1; 107:15-108:1 | Relevance (106:8-107:1); not testimony (106:15-106:16) | |
| 108:2-110:17 | vague (109:15-110:17) | | | |
| 110:22-111:1 | not testimony | | | |
| 113:9-114:22 | relevance, hearsay | | | |
| 116:22-123:5 | relevance, hearsay (116:22-118:22); calls for speculation, improper opinion testimony (122:3-122:12) | | | |
| 123:6-126:9 | relevance, hearsay; not | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | testimony (123:6-123:10); calls for speculation (125:12-125:14) | | | |
| 128:13-129:14 | relevance, hearsay (128:13-128:21) | | | |
| 130:20-132:6 | | 132:7-132:22 | | |
| 135:6-139:8 | relevance, hearsay, vague (135:12-135:20); mischaracterizes prior testimony (139:4-139:8) | | | |
| 139:9-10 | not testimony | | | |
| 140:17-147:16 | relevance, hearsay; calls for speculation (141:3-141:10); mischaracterizes prior testimony (141:11-142:6); calls for speculation (142:14-143:1); vague (145:1-145:4); calls for speculation, vague (147:7-147:16) | 140:3-140:16 | | |
| 152:16-156:10 | relevance, hearsay, vague (153:3-153:13); vague (154:16-154:20); not testimony (155:6-155:10) | | | |
| 157:11-167:19 | relevance, hearsay, not testimony (157:11-157:14); calls for | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | speculation, improper opinion testimony (159:13-159:21); vague, relevance (164:2-165:9); competence (166:21-167:19) | | | |
| 168:3-176:19 | relevance, hearsay; not testimony (168:3-168:7); vague (172:18-172:20); speculation, improper opinion testimony (175:11-175:17); form of the question, speculation, improper opinion testimony (176:1-176:19) | | | |
| 176:20-180:22 | not testimony (176:20-177:1); relevance (177:12-177:17); vague (178:22-179:9); form of the question, speculation, lack of foundation, improper opinion testimony (180:3-180:22) | | | |
| 181:1-189:20 | not testimony (181:1-181:5); relevance (181:11-182:13); relevance (185:5-185:9); calls for | 189:21-192:2 | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | speculation, lack of foundation (186:11-186:21); mischaracterizes prior testimony (186:22-187:17); calls for speculation, lack of foundation, improper opinion testimony (189:12-189:20) | | | |
| 192:7-195:21 | mischaracterizes prior testimony (192:7-192:15); calls for speculation (192:16-193:15) | | | |
| 196:10-199:18 | vague (196:15-197:12); vague, calls for speculation, lack of foundation, improper opinion testimony (197:13-199:18) | | | |
| 200:12-16 | not testimony | | | |
| 201:5-205:21 | | | | |
| 206:3-233:22 | | | | |
| 234:19-244:4 | | | | |

2.    **Deposition of R. Duane Sofia, Ph.D. taken June 14, 2007 (including referenced exhibits)**

*MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* Case No. 06-164-SLR
U.S. District Court, District of Delaware

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 6:14-7:9 | | | | |
| 7:10-8:15 | | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 24:24-25:12 | | 14:10-15:1<br>17:22-19:5<br>20:5-8<br>20:13-21:14<br>23:10-13<br>58:13-59:8 | | |
| 26:10-27:19 | incomplete question | 26:9 | | |
| 28:8-30:9 | | | | |
| 30:23-32:4 | mischaracterizes prior testimony (31:15-31:21) | 36:24-37:20 | | |
| 33:16-25 | | | | |
| 34:24-35:11 | incomplete answer | 35:12-35:15 | | |
| 38:8-14 | | | | |
| 38:24-39:2 | | | | |
| 41:10-44:11 | calls for legal conclusion (43:11-44:4) | 44:12-45:3 | | |
| 46:19-47:3 | | 47:16-49:19 | | |
| 47:11-15 | | | | |
| 51:2-20 | vague | 50:21-51:1;<br>51:21-52:4 | | |
| 54:21-55:15 | relevance | | | |
| 66:1-6 | incomplete question | 65:22-25<br>66:7-9<br>69:12-71:20 | Relevance (69:12-71:20) | |
| 71:22-73:16 | mischaracterizes prior testimony (72:14-715) | | | |
| 73:17-75:1 | | | | |
| 78:21-80:11 | compound (78:21-24, 79:10-79:12) | | | |
| 81:1-82:2 | | | | |
| 104:6-105:3 | | 107:2-109:25;<br>110:4-112:22<br>113:4-6<br>113:15-19<br>115:25-116:6 | | |
| 125:16-126:1 | hearsay, lack of foundation | 124:16-125:8;<br>127:12-25 | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | | 134:23-135:24 | | |
| 139:14-140:23 | hearsay | | | |
| 141:14-24 | hearsay and foundation | | | |
| 143:1-144:3 | relevance | | | |
| 145:10-146:8 | hearsay | 151:1-152:2 155:14-22 | Relevance (151:1-152:2) | |
| 161:4-12 | | 161:13-24 | | |
| 167:2-172:1 | lack of foundation, hearsay; relevance | 172:2-172:14 | | |
| 172:24-179:3 | lack of foundation, hearsay, calls for a legal conclusion (178:24-179:3) | | | |
| 180:5-182:21 | hearsay, lack of foundation, calls for speculation (182:14-182:21) | 183:8-183:18 | | |
| 185:5-192:6 | relevance, hearsay, lack of foundation, calls for speculation (187:25-188:4); | | | |
| 192:13-15 | not testimony | | | |
| 192:21-199:19 | hearsay, foundation, and mischaracterizes | 199:25-200:13 | | |

3.    **Deposition of Corey Fishman taken April 13, 2007 (including referenced exhibits)**

*MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* Case No. 06-164-SLR
U.S. District Court, District of Delaware

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 5:15-19 | | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 6:6-12 | | 8:23-10:12; 10:16-11:13; 11:18-11:23; 12:2-14:6 | | |
| 14:7-13 | | 14:14-16 | | |
| 14:22-15:9 | | | | |
| 16:6-14 | | | | |
| 16:21-24 | | 16:25-18-19:5 | | |
| 19:23-20:4 | | | | |
| 17:18-20 | incomplete testimony | | | |
| 22:18-23:13 | | | | |
| 33:24-34:2 | | | | |
| 34:5-16 | | | | |
| 34:19-24 | | | | |
| 37:25-38:13 | lack of foundation, hearsay | 35:23-37:24 | | |
| 39:17-21 | | | | |
| 42:17-43:9 | | | | |
| 55:4-8 | | | | |
| 55:13-19 | vague | | | |
| 55:24-56:10 | vague | | | |
| 61:3-10 | | | | |
| 61:15-19 | lack of foundation | | | |
| 66:21-68:18 | | | | |
| 69:21-70:2 | | | | |
| 70:11-71:6 | | | | |
| 71:11-14 | | | | |
| 72:12-73:5 | lack of foundation, hearsay (72:19-73:5) | 73:6-73:11 | | |
| 75:22-76:2 | calls for legal conclusion | | | |
| 76:15-77:7 | hearsay, lack of foundation | 77:8-77:17 | | |
| 78:10-16 | vague, calls for legal conclusion | | | |
| 78:21-25 | calls for legal conclusion, | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | assumes facts not in evidence | | | |
| 80:11-81:8 | lack of foundation, hearsay, calls for legal conclusion, relevance | 79:14-80:5 | | |
| 81:11-16 | lack of foundation, hearsay | | | |
| 82:6-18 | lack of foundation, hearsay | | | |
| 83:13-19 | | 83:20-83:23 | | |
| 83:24-84:23 | lack of foundation, hearsay | | | |
| 85:10-14 | | 85:6-9 | | |
| 85:17-20 | | | | |
| 87:8-88:2 | lack of foundation, hearsay | | | |
| 88:17-22 | | 88:11-16 | | |
| 89:5-90:12 | vague | | | |
| 91:16-23 | vague | 91:24-92:3 94:5-21 | | |
| 92:4-17 | form of the question (92:4-92:9) | | | |
| 93:18-24 | | | | |
| 94:22-95:4 | vague | 95:5-95:9 | | |
| 95:10-17 | vague | | | |
| 95:23-96:2 | | | | |
| 96:14-20 | | 96:21-23 97:18-97:21 | | |
| 96:24-97:10 | | | | |
| 97:22-98:2 | | | | |
| 99:14-20 | | | | |
| 101:19-102:2 | | | | |
| 102:9-103:11 | | 103:12-104:11 | | |
| 105:7-106:2 | | | | |

4.    Deposition of Dr. Richard Spivey taken July 3, 2007
       (including referenced exhibits)

*MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* Case No. 06-164-SLR
U.S. District Court, District of Delaware

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 6:14-16 | | | | |
| 6:22-7:7 | | | | |
| 12:8-13 | | | | |
| 19:2-14 | | | | |
| 20:17-20 | | | | |
| 21:2-3 | | 21:15-21:22; 22:18-24:4 24:11-16 24:25-25:18 26:25-27:8 27:13-16 27:22-24 28:20-29:7 29:21-22 | | |
| 31:7-14 | | | | |
| 31:17-20 | relevance | | | |
| 34:10-35:10 | | 32:2-23; 35:14-22 36:9-16 38:12-14 38:23-39:6 40:20-23 41:8-20 43:19-21 44:9-45:8 45:15-46:7 47:20-48:6 48:20-23 51:11-22 52:2-53:19 55:8-15 59:24-60:2 60:11-61:15 63:18-64:3 65:2-12 | | |
| 49:25-50:3 | relevance | | | |
| 66:20-24 | | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 67:8-14 | | | | |
| 67:25-68:15 | vague | | | |
| 72:3-12 | | | | |
| 77:8-20 | | 76:24-77:7 77:21-23 | | |
| 90:17-19 | relevance | 93:4-93:14 | | |
| 97:4-8 | calls for legal conclusion | | | |
| 98:2-3 | calls for legal conclusion | | | |
| 98:10-21 | calls for legal conclusion | | | |
| 99:24-100:23 | relevance, hearsay, assumes facts not in evidence, lack of foundation | | | |
| 102:16-22 | relevance | | | |
| 122:14-21 | | | | |
| 123:8-23 | | | | |
| 123:25-124:6 | | | | |
| 124:16-125:13 | vague | | | |
| 128:20-129:13 | | | | |
| 129:16-130:4 | | 125:15-126:4 127:24-128:10 | | |
| 130:6-131:11 | | | | |
| 131:16-132:12 | | 132:16-19 | | |
| 132:21-23 | | | | |
| 132:25-133:10 | | | | |
| 133:17-134:10 | | | | |
| 136:22-137:9 | relevance | 112:13-20 114:25-115:17 119:7-11 137:11-25 138:5-10 138:24-139:13; 141:9-16 142:9-10 142:15-143:5 143:7-15 143:25-144:12 145:8-18 | | |
| 146:3-147:3 | lack of | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | foundation | | | |
| 150:13-17 | vague | 150:18 | | |
| 150:19-21 | relevance | 150:22-151:4 | | |
| 151:24-152:14 | | | | |
| 152:24-153:16 | | 153:17-153:22 | | |
| 160:2-161:4 | hearsay, lack of foundation | | | |
| 161:11-20 | hearsay, lack foundation | | | |
| 163:4-10 | hearsay, lack foundation | 162:20-163:3 164:11-164:15 | | |
| 164:22-165:7 | hearsay, lack foundation | | | |
| 165:11-15 | hearsay, lack foundation | 165:8-10 | | |
| 166:2-9 | lack of foundation | | | |
| 166:15-168:21 | hearsay; lack of foundation | 168:24-169:2 169:11-23 | | |
| 171:14-25 | lack of foundation, relevance | | | |
| 172:11-173:4 | lack of foundation | 173:5-8 | | |
| 173:9-18 | | | | |
| 174:7-10 | relevance | | | |

5.    **Deposition of Dr. Harry Sacks taken July 9, 2007**
      **(including referenced exhibits)**

*MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* Case No. 06-164-SLR
U.S. District Court, District of Delaware

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 6:4-9 | | | | |
| 6:12-20 | | 12:5-13:2 14:3-22 15:4-16 15:21-24 16:5-11 | | |

Civil Action No. 06-164-SLR

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| | | 16:16-20 17:2-6 17:15-19:9 19:20-20:19 21:2-22:3 23:19-24:18 27:9-28:8 28:22-30:4 30:19-25 35:7-36:12 36:16-17 | | |
| 31:12-15 | | | | |
| 31:25-32:10 | | | | |
| 34:22-35:6 | | | | |
| 38:4-14 | | | | |
| 39:15-40:8 | | | | |
| 40:10-21 | | 40:22-41:24 | | |
| 44:15-17 | relevance | 44:25-45:17 | | |
| 49:12-51:2 | relevance | 48:2-49:8 | | |
| 51:5-15 | relevance | | | |
| 51:22-52:9 | relevance | 52:10-53:8 | | |
| 66:5-67:16 | | 67:17-23 | | |
| 67:24-68:15 | | 68:16-70:4 | | |
| 85:4-86:19 | vague, mischaracterizes prior testimony | 81:14-85:3 | | |
| 86:23-87:2 | | 87:3-90:13 | | |
| 126:21-128:24 | | | | |
| 129:7-21 | hearsay; relevance | 150:5-11 | | |
| 130:3-9 | hearsay | | | |
| 130:16-19 | | | | |
| 131:17-133:17 | | | | |
| 134:5-11 | | | | |
| 134:20-135:13 | | | | |
| 136:7-137:6 | | 137:7-137:22 | | |
| 137:24-138:21 | | | | |
| 138:23-139:2 | | | | |
| 139:4-8 | | | | |
| 139:10-18 | | | | |
| 139:20-140:5 | | | | |
| 140:12-20 | | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 140:22-142:18 | | 142:19-142:21 | | |
| 142:23-143:7 | | 143:8-143:12 | | |
| 143:21-149:17 | | 61:18-66:4<br>70:16-21<br>73:13-78:23<br>79:2-80:7<br>80:14-81:13<br>91:10-14<br>91:23-93:12<br>94:17-95:15 | | |
| 150:13-152:21 | | 152:25-153:3 | | |
| 153:5-13 | | 153:14-153:18 | | |
| 154:5-156:8 | relevance, calls for speculation (154:5-155:12); relevance, lack of foundation (155:21-156:8) | | | |
| 156:21-157:7 | | | | |
| 157:9-10 | | | | |
| 157:12-161:4 | relevance, lack of foundation, hearsay | | | |
| 161:23-163:22 | relevance, lack of foundation, and hearsay | | | |
| 174:2-16 | relevance | 176:24-177:8;<br>177:19-180:11 | | |
| 191:22-193:14 | | | | |
| 194:18-195:12 | | 195:14-196:3;<br>196:15-200:5 | | |
| 200:6-201:25 | | | | |
| 202:21-206:6 | | 207:20-209:20 | | |
| 206:10-207:3 | relevance | | | |

6.    **Deposition of Jeffrey Hostler taken August 1, 2007**
      **(including referenced exhibits)**

*MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* Case No. 06-164-SLR
U.S. District Court, District of Delaware

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 6:3-5 | | | | |
| 6:13-7:10 | | | | |
| 9:5-8 | | 8:10-8:22; 9:13-11:14; 11:18-11:24 | | |
| 13:15-23 | | 12:11-13:10 | | |
| 14:13-21 | | 17:20-18:13 | | |
| 14:22-25 | | | | |
| 15:4-16:17 | | | | |
| 16:21-23 | | | | |
| 19:24-20:1 | | | | |
| 20:7 | | | | |
| 20:13-14 | | | | |
| 21:5-11 | | | | |
| 21:15-19 | | | | |
| 21:22-25 | | | | |
| 22:12-17 | | 22:18-22:22; 23:3-23:15 | | |
| 30:5-10 | | | | |
| 30:13-31:5 | | 31:24-32:3 | | |
| 32:10-15 | | 32:16-33:2; 34:7-34:11; 34:22-35:6 | | |
| 37:12-19 | | 37:20-38:1 | | |
| 38:2-8 | | | | |
| 39:12-15 | | | | |
| 40:2-6 | | | | |
| 40:10-16 | | | | |
| 40:21-23 | | 40:24-41:5 | | |
| 41:6-11 | | | | |
| 41:22-42:4 | | 42:7-42:8 | | |
| 44:2-8 | | | | |
| 44:12 | | | | |
| 44:21-45:14 | | 52:11-53:7 54:15-23 57:13-23 | | |
| 46:1-14 | | 46:24-49:2 | | |
| 51:8-15 | | | | |
| 78:19-23 | outside the scope of the deposition | 78:5-18 | | |
| 79:2-6 | outside the scope of the deposition | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 86:5-22 | outside the scope of the deposition | 86:23-87:15 | | |

7.      **Hague Evidence Convention Testimony of Dr. Istvan Szelenyi, taken September 20, 2007 Pursuant to Letters of Request issued in** *MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* **Case No. 06-164-SLR**
        <u>**U.S. District Court, District of Delaware (including referenced exhibits)**</u>

Subject to further guidance from the Court (<u>see</u> Miscellaneous Issues, supra), Defendants designate the following testimony obtained from Dr. Istvan Szelenyi in connection with the Letters of Request issued pursuant to the Hague Evidence Convention as well as the specific questions identified in the Letter of Request for which testimony was obtained under oath:

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| Question A, p. 4 – p.6, 4th para. | | | | |
| Question A, p.6 | improper translation (A4, p. 6, "to") | Question A, Number 6, p.6 - p.7 Question of Defendants' Attorney, p. 7 | | |
| Question C2, p. 10 | | | | |
| Question of Defendants' Attorney, p. 10 – p. 11, 1st para. | | | | |
| Question D1, p. 11 | | | | |
| Question D2, p. 11 | | | | |
| Question D4, p. 12 – p.12, 2nd para. | incomplete answer | Question D4, p. 12 – p.12, 3rd para. | Nonresponsive | |
| Question D5, p. | improper | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| 13 – p. 14, 4th para. | translation (D5, p. 14, ¶ 3 "ketotives") | | | |
| Question D6, p. 14 | | | | |
| Question D7, p. 14 | form of the question, relevance | | | |
| Question D9, p. 15 | | Question D19, p. 17 | Relevance | |
| Question D12, p. 16 | relevance | | | |
| Question of Defendants' Attorney, p. 16 | relevance | | | |
| Question D14, p. 17 | | | | |
| Question D24, p. 19 | | | | |
| Question D30, p. 21 | | | | |
| Question D31, p. 22 | | | | |
| Question D41, p. 23 | | Question D28, p. 20 Question D29, p. 20 - p. 21 Question of Defendants' Attorney, p. 21 Questions D32-34, p. 22 Question D42, p. 24 | | |
| Questions E1 & E2, p. 24 | | | | |
| Question E6, p. 25 – p. 26, 1st para. | | | | |
| Question asked by Defendants' Attorney, p. 26 | | | | |
| Comment of | | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| Defendants' Attorney, p. 26 | | | | |
| Further Questions of Defendants' Attorney, p. 27 – p. 27, 2nd para. | incomplete answer | Further Questions of Defendants' Attorney, p. 27 – p.27, 1st, 3rd, 4th and 5th paras. | | |
| Further Questions of Defendants' Attorney, p. 28, 1st & 4th para. | incomplete answer | Further Questions of Defendants' Attorney, p. 28, 2nd & 3rd para. | | |
| Other Questions, p. 29 | | | | |
| Question of Defendants' Attorney, p. 29 | | | | |
| Question F1, p. 30 | | To the questions asked, namely to question 2, p. 30 - p. 31, 3rd para. | Nonresponsive | |
| Question H1, p. 31 | | | | |
| Question K, p. 33, 1st para. | incomplete answer | Question K, p.32, p. 33 (2nd and 3rd paras). | Vague | |

8. **Hague Evidence Convention Testimony of Dr. Helmut Hettche, taken December 10, 2007 Pursuant to Letters of Request issued in** *MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* **Case No. 06-164-SLR**
   **U.S. District Court, District of Delaware (including referenced exhibits)**

Subject to further guidance from the Court (see Miscellaneous Issues, supra), Defendants designate the following testimony obtained from Dr. Helmut Hettche in connection with the Letters of Request issued pursuant to the Hague Evidence Convention as well as the specific questions identified in the Letter of Request for which testimony was obtained under oath:

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| Question B4, p. 2 | | | | |
| Question E8, pp. 9-10 | | | | |
| Question F1 (3rd question), pp. 11-12 | | Question F1 (2nd question), p. 11 | | |
| Question F3, pp. 12-13 | | | | |
| Question F6, p. 13 | relevance | | | |
| Question F8, pp. 13-14 | relevance | | | |
| Questions F13 & F14, pp. 14-15 | | | | |
| Question F16, p. 16 | | | | |
| Questions G3 & G4, pp. 16-17 | relevance | | | |
| Question G6 (2nd question), p. 17 | relevance, lack of foundation | Question G5, p. 17<br>Question G6 (1st question), p. 17 | | |
| Question G15, p. 19 | | | | |
| Question H3 (1st question), p. 20 | mischaracterizes prior testimony | Question H5 (2nd question), p. 21<br>Question H5 (3rd question), p. 21 | Beyond the scope of the designated testimony | |
| Question H3 (2nd question), p. 21 | | | | |
| Question H8, pp. 22-23 | calls for legal conclusion | | | |
| Question H9 (2nd question), p. 23 | calls for legal conclusion | | | |
| Question I5, p. 24 | | | | |
| Question I13, p. 26 | | Question I10, p. 25<br>Question I11, p. 25 | | |
| Question I15, p. 26 | | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| Question I18, p. 27 | relevance | | | |
| Question I19, p. 27 | | | | |
| Question I20 (2nd question), p. 27 | | Question I20 (1st question), p. 27 | | |
| Question I21 & I22, p. 28 | mischaracterizes the document | Question I23, p 28 | | |
| Question J4, p. 30 | lack of foundation foundation | | | |
| Question L9 (2nd question), p. 34 | relevance | Question L9 (1st question), p. 33 | | |
| Question O4 (2nd question), p. 36 | mischaracterizes prior testimony | Question O4 (1st question), p. 36 | | |
| Question O6, p. 37 | | | | |
| Question S1 (3rd question), pp. 39-40 | lack of foundation, calls for opinion testimony | Question E10, p. 10 Question R1, pp. 38-39 | | |
| Question U1 (2nd question), pp. 40-41 | relevance | | | |
| Questions Y1 thru Y9, pp. 41-43 | | | | |
| Questions Y11 thru Y16, pp. 41-43 | | | | |
| Question DD1, p. 46 | | | | |
| Question DD2, p. 46 | not testimony | | | |
| Question DD6, p. 46 | lack of foundation | | | |
| Question DD8, p. 46 | | | | |
| Question DD10, p. 46 | lack of foundation | | | |
| Question DD16, p. 46 | lack of foundation | | | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| Question EE3, pp. 47-48 | lack of foundation | | | |
| Question EE4, pp. 47-48 | lack foundation, calls for a legal conclusion | | | |
| Questions EE9 thru EE10, pp. 49-51 | lack of foundation, calls for opinion testimony | | | |
| Question JJ4, pp. 54-55 | lack of foundation | | | |
| Question NN4, p. 57 | | Question NN1 (2nd question), pp. 56 and 57 | Vague | |

9.    **Hague Evidence Convention Testimony of Dr. Jürgen Engel, taken January 18, 2008 Pursuant to Letters of Request issued in** *MedPointe Healthcare, Inc. v. Apotex, Inc. et al,* **Case No. 06-164-SLR**
<u>**U.S. District Court, District of Delaware (including referenced exhibits)**</u>

Subject to further guidance from the Court (<u>see</u> Miscellaneous Issues, supra), Defendants designate the following testimony obtained from Dr. Jürgen Engel in connection with the Letters of Request issued pursuant to the Hague Evidence Convention as well as the specific questions identified in the Letter of Request for which testimony was obtained under oath:

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| Question B, p. 3 | | | | |
| Question B7, p. 4 | incomplete answer | Question B7, p. 3 | | |
| Question E1, p. 6 | | | | |
| Questions H1 & H2, pp. 8-9 | | Question H1, p. 7, final line - p. 8, all paras. not designated by Defendants. | Not testimony | |

| Designation | Objections to Designations | Counter-Designations | Objections to Counter-Designations | Counter-Counter-Designations |
|---|---|---|---|---|
| Questions H5, H6 & H7, pp. 9-10 | assumes facts not in evidence, calls for speculation, lack of foundation | | | |
| Question J3, pp. 15-16 | incomplete answer | Question J3, p. 15, all paragraphs not designated by Defendants. | Counterdesignation not clear; some not testimony | |
| Question K8, p. 22 | | | | |
| Question M1, pp. 22-23 | | | | |
| Question M5, p. 24 | incomplete answer | Question M5, clause 2, p. 23 - p. 24, all paragraphs not designated by Defendants. Question M6, p. 24 | Not testimony | |
| Question R1, p. 26 | relevance | | | |
| Question R2, p. 26 | relevance | Question Q2, p. 25 Question Q4, p. 25 | | |

# EXHIBIT 14

EXHIBIT 14

## **PLAINTIFF'S LIST OF TRIAL EXHIBITS**

Attached is a list of exhibits that Plaintiff intends to offer at trial.

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 1 | Certified Copy of US Patent No. 5,164,194 | | | | | |
| 2 | Prosecution History for US Patent No. 5,164,194 | MPAT 000007-000186 | | | | |
| 3 | 2007-04-13 Deposition of Corey Fishman | | | | | |
| 4 | 2007-04-18 Deposition of Naresh Chand | | | | | |
| 5 | 2007-04-26 Deposition of Wan Jiang | | | | | |
| 6 | 2007-04-26 Deposition of Suganya Ramachandra | | | | | |
| 7 | 2007-04-27 Deposition of Jeff Michaud | | | | | |
| 8 | 2007-05-16 Deposition of Cihua Yang | | | | | |
| 9 | 2007-05-16 Deposition of Scott Deng | | | | | |
| 10 | 2007-05-17 Deposition of Muhammad Hassan | | | | | |
| 11 | 2007-05-17 Deposition of Xue Ming Zhang | | | | | |
| 12 | 2007-05-18 Deposition of Gina Louise Siranni | | | | | |
| 13 | 2007-06-14 Deposition of R. Duane Sofia | | | | | |
| 14 | 2007-06-21 Deposition of Ellen Gettenberg | | | | | |
| 15 | 2007-07-03 Deposition of Richard Spvey | | | | | |
| 16 | 2007-07-09 Deposition of Harry Sacks | | | | | |
| 17 | 2007-07-09 Deposition of Elizabeth French | | | | | |
| 18 | 2007-08-01 Deposition of Jeffrey Hostler | | | | | |
| 19 | 2007-10-10 Deposition of Maureen Donovan | | | | | |
| 20 | 2007-10-12 Deposition of Stephen Byrn | | | | | |
| 21 | 2007-10-16 Deposition of Eli Meltzer | | | | | |
| 22 | 2007-10-17 Deposition of Howard Schwartz | | | | | |
| 23 | 2007-10-19 Deposition of Richard Dalby | | | | | |
| 24 | 2007-10-24 Deposition of Robert Langer | | | | | |
| 25 | 2008-01-04 Deposition of Robert Langer | | | | | |
| 26 | N. Chand, "Inhibiton of Allergic and Nonallergic Histamine Secretion by Azelastine, Its Putative Metabolites and Analogs in Rat Peritoneal Mast Cells and Rabbit Mixed Leukocytes (Basophils), " Wallace Laboratories, Pharmacology, PH-84-6, February 27, 1984 (Plaintiff s Deposition Exhibit 1). | ASN 003646-003665 | 1 | | | |
| 27 | Report No. PH-86-2 | ASN 003727-003744 | 2 | | | |
| 28 | Notice of Deposition: Docket No. 66 | | 3 | | | |
| 29 | Drug Master File: Azelastine Hydrochloride-Dato | A 004986-005050 | 4 | | | |
| 30 | Azelastine Hydrochloride 137 mcg/mL: Quality Overall Summary | A 001025-001052 | 5 | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | No Obj. | Objection Basis | |
| 31 | Lab Notebook pages (Book No. 12040048) | A 002543-002550 | 6 | | | |
| 32 | Lab Notebook pages (Book No. 12040113) | A 002632-002677 | 7 | | | |
| 33 | Lab Notebook pages (Book No. 12040102) | A 002472-002517 | 8 | | | |
| 34 | Lab Notebook pages (Book No. 12050016) | A 002422-002435 | 9 | | | |
| 35 | Lab Notebook pages (Book No. 12050016) | A 002384-002421 | 10 | | | |
| 36 | Lab Notebook pages (Book No. 12050065) | A 002342-002347 | 11 | | | |
| 37 | Lab Notebook pages (Book No. 10050006) | A 004243-004255 | 12 | | | |
| 38 | Lab Notebook pages (Book No. 10050006) | A 003311-003314 | 13 | | | |
| 39 | Lab Notebook pages (Book No. 10050006) | A 004501-004530 | 14 | | | |
| 40 | Lab Notebook pages (Book No. 10050054) | A 004548-004556 | 15 | | | |
| 41 | Lab Notebook pages (Book No. 10050054) | A 004673-004690 | 16 | | | |
| 42 | Test Methods | A 001990-002071 | 17 | | | |
| 43 | Validation Summary of Test Method # AZEL-NASO-10-RH For Assay Per Spray of Azelastine Hydrochloride Nasal Spray | A 002245-002282 | 18 | | | |
| 44 | Labeling Text Draft | A 000956-000967 | 19 | | | |
| 45 | Pharmaceutical Development, Book No. 10040031 | A 004866-004878 | 20 | | | |
| 46 | Laboratory Notebook, Book No. 10050036 | A 004704-004838 | 21 | | | |
| 47 | Laboratory Notebook, Book No. 10050036 | A 004324-004449 | 22 | | | |
| 48 | Pharmaceutical Development, Book No. 10050012 | A 004879-004919 | 23 | | | |
| 49 | Pharmaceutical Development, Book No. 10050012 | A 004531-004547 | 24 | | | |
| 50 | Laboratory Notebook, Book No. 10050036 | A 004697-004703 | 25 | | | |
| 51 | Labeling Text Draft | A 000968-000980 | 27 | | | |
| 52 | Azelastine Hydrochloride Nasal Spray 137mcg: Manufacture | A 001109 | 28 | | | |
| 53 | Formulation Development Department: Product Development Report | A 001099-001107 | 29 | | | |
| 54 | Raw Material Specification and Certificate of Analysis | A 001705-001707 | 30 | | | |
| 55 | Pharmaceutical Development, Book No. 10040015 | A 003766-003782 | 31 | | | |
| 56 | Pharmaceutical Development, Book No. 10040012 | A 003963-004054 | 32 | | | |
| 57 | Research and Development (RH) | A 005199-005216 | 34 | | | |
| 58 | Apotex Incorporated | A 005217-005234 | 35 | | | |
| 59 | RDD-Product Development, Liquids RH | A 005175-005198 | 36 | | | |
| 60 | Astelin Product Insert | | | | | |
| 61 | Pharmaceutical Development, Book No. 10040045 | A 003688-003707 | 38 | | | |
| 62 | Pharmaceutical Development, Book No. 10040074 | A 003708-003709 | 39 | | | |
| 63 | Pharmaceutical Development, Book No. 10040074 | A 003755-003765 | 40 | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 64 | Pharmaceutical Development, Book No. 10040074 | A 003783-003796 | 41 | | | |
| 65 | Pharmaceutical Development, Book No. 10040074 | A 003810-003813 | 42 | | | |
| 66 | Pharmaceutical Development, Book No. 10040074 | A 003814-003819 | 43 | | | |
| 67 | Pharmaceutical Development, Book No. 10040074 | A 003820-003822 | 44 | | | |
| 68 | Pharmaceutical Development, Book No. 10040074 | A 003823-003826 | 45 | | | |
| 69 | Pharmaceutical Development, Book No. 10040074 | A 003831-003840 | 46 | | | |
| 70 | Pharmaceutical Development, Book No. 10040093 | A 003945-003951 | 47 | | | |
| 71 | Pharmaceutical Development, Book No. 10040074 | A 003797-003809 | 48 | | | |
| 72 | Pharmaceutical Development, Book No. 10040025 | A 004230-004233 | 49 | | | |
| 73 | Pharmaceutical Development, Book No. 10050045 | A 004317-004323 | 50 | | | |
| 74 | Azelastine Hydrochloride Nasal Spray 137mcg: Components of the Drug Product (Excipients) | A 001064 | 51 | | | |
| 75 | Azelastine Hydrochloride Nasal Spray 137mcg: Comparison of Generic Drug and Reference Listed Drug | A 000948 | 52 | | | |
| 76 | Email to Yasmin Sethna et al. from Anita Hui - February 25, 2005 | A 005264 | 53 | | | |
| 77 | Fax to Kaidesh Shnoff from Angela Payne - July 3, 2006 | A 005063-005065 | 54 | | | |
| 78 | Email to Tammy McInture et al. from Bob Billings - July 7, 2004 | A 005235 | 55 | | | |
| 79 | Email to Doria Jordanou et al. from Kami-Sue Foo Loi - September 26, 2005 | A 005236-005237 | 56 | | | |
| 80 | E-mail to Barry Sherman from Gina Sirianni - January 24, 2006 | A 005071 | 58 | | | |
| 81 | CNA2 Azelastine HCl log | A 005048-005050 | 59 | | | |
| 82 | Azelastine 137mcg Nasal Spray Info | A 004944 | 60 | | | |
| 83 | Azelastine Nasal Spray International Product Target Charts | A 004945-004946 | 62 | | | |
| 84 | Exec Summary - Azelastine Nasal Spray - F to F Forec | A 005051-005059 | 63 | | | |
| 85 | Levocabastine HCl Product Data | A 000894 | 64 | | | |
| 86 | Clemastine | A 000890-000893 | 65 | | | |
| 87 | Paragraph IV Certification Statement | A 001016 | 66 | | | |
| 88 | Notice of Deposition: Docket No. 67 | | 67 | | | |
| 89 | First pages of ANDA | A 000942-000944 | 68 | | | |
| 90 | Letter of authorization for agent | A 001023 | 69 | | | |
| 91 | Azelastine Hydrochloride Nasal Spray 137mcg: Listed Drug Labeling - Prescribing Information | A 000989-001000 | 70 | | | |
| 92 | Receipt of ANDA | A 000890 | 71 | | | |
| 93 | Paragraph IV Certification - US Patent 5,164,194 | A 005060-005062 | 72 | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 94 | PST Meeting Minutes - July 7, 2004 | A 006185-006206 | 73 | | | |
| 95 | PST Meeting Slideshow; Pre-PST Meeting Agenda; Newport Global Horizon website printout | A 006208-006219 | 74 | | | |
| 96 | Donovan Expert Report | | 77 | | | |
| 97 | Byrn Expert Report | | 78 | | | |
| 98 | Kimura, "Effects of Chemical Agents on Ciliated Tracheal Epithelium" | AS-MEDA 000430-000442 | 79 | | | |
| 99 | Fukuda, "Influence of 1-(2-Ethoxyethyl)-2-(4-methyl-1-homopiperazinyl)benzimidazole Difumarate (KB 2413), a New Antiallergic, on Ciliary Movement" | AS-MEDA 010111-010113 | 80 | | | |
| 100 | van de Donk, ""The Effects of Drugs on Ciliary Motility" | MPAT 000523-000531 | 81 | | | |
| 101 | Hermens, ""The Influence of Drugs on Nasal Ciliary Movement" | A 000574-000578 | 82 | | | |
| 102 | Donovan, "Drug Effects on in vivo nasal clearance in rats" | | 83 | | | |
| 103 | U.S. Patent No. 3,813,384 | A 000133-000138 | 84 | | | |
| 104 | U.S. Patent No. 4,704,387 | A 000564-000569 | 85 | | | |
| 105 | Vademecum, for Pharmacists | AS-MEDA 000624-000629 | 86 | | | |
| 106 | Gundrum, "Experimental Investigations on Action of Antihistaminic Nasal Solutions" | | 87 | | | |
| 107 | Schwartz Expert Report | | 90 | | | |
| 108 | Schwartz Curriculum Vitae | | 91 | | | |
| 109 | Prosecution History for US Patent No. 4,704,387 | A 005693-005787 | 93 | | | |
| 110 | Secher, "Significance of H1 and H2 receptors in the human nose: rationale for topical use of combined antihistamine preparations" | | 94 | | | |
| 111 | Remington's Pharmaceutical Sciences (pp. 1124-1132, 1633, 1646, 1662) | | 95 | | | |
| 112 | Schwartz, "The Efficacy and Safety of Nedocromil Sodium 1% Nasal Solution in the Treatment of Ragweed Seasonal Allergic Rhinitis" | | 96 | | | |
| 113 | Schwartz, "Cromolyn Sodium and Its Effects on Nasal Disease" | | 97 | | | |
| 114 | Corren, "Effectiveness of Azelastine Nasal Spray Compared with Oral Cetirizine in Patients with Seasonal Allergic Rhinitis" | | 98 | | | |

4

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|------------------|-----------------|---------------|
| 115 | Kirkegaard, "Inhibition of Histamine-Induced Nasal Symptoms by the H1 Antihistamine Chlorphenıramine Maleate" | A 000386-000395 | | 99 | | |
| 116 | U.S. Pharmacopeia (p. 1655) | AS-MEDA 002129 | | 100 | | |
| 117 | Allergy: Principles and Practice, Third Edition (pp. 1269-1283) | | | 102 | | |
| 118 | Schwartz, "A Multicentered trial of nedocromil sodium, 1% nasal solution, compared with cromolyn sodium and placebo in ragweed seasonal allergic rhinitis" | | | 103 | | |
| 119 | Busse, "New directions and dimensions in the treatment of allergic rhinitis" | | | 104 | | |
| 120 | Electronic Orange Book Query re Diphenhydramine | | | 105 | | |
| 121 | Kirkegaard, "Effect of the H1 Antihistamine Chlorphenıramine Maleate on Histamine-Induced Symptoms in the Human Conjunctiva" | A 000366-000371 | | 107 | | |
| 122 | Zechel, "Pharmacological and Toxicological Properties of Azelastine, a Novel Antiallergic Agent" | A 005102-005111 | | 109 | | |
| 123 | Chand, "Inhibition of acute lung anaphylaxis by aerosolized azelastine in guinea pigs sensitized by three different procedures" | | | 112 | | |
| 124 | Kemp, "A dose-response study of the bronchodilator action of azelastine in asthma" | A 004951-004957 | | 113 | | |
| 125 | Pecoud, "Effect of a new selective H1 receptor antagonist (Levocabastine) in a nasal and conjunctival provocation test" | A 000482-000486 | | 114 | | |
| 126 | Lee, "Meta-analysis of Azelastine Nasal Spray for the Treatment of Allergic Rhinitis" | ASC 000231-000238 | | 115 | | |
| 127 | Portnoy, "Evidence Based Strategies for Treatment of Allergic Rhinits" | | | 116 | | |
| 128 | Ratner, "Randomized double-blind trial of azelastine nasal spray plus fluticasone nasal spray compared to either agent alone in patients with allergy to Texas Mountain Cedar" (Abstract) | | | 117 | | |
| 129 | Schwartz Revised Expert Rebuttal Report | | | 118 | | |
| 130 | Langer Expert Report | | | 120 | | |
| 131 | Langer Supplemental Expert Report | | | 121 | | |
| 132 | U.S. Patent No 4,767,402 | | | 123 | | |
| 133 | Langer, "New Methods of Drug Delivery" | | | 124 | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 134 | Langer, "Drug Delivery Modalities" (Chapter of Principles of Pharmacology) | | 125 | | | |
| 135 | U.S. Patent No. 6,060,082 | | 126 | | | |
| 136 | German Patent No. 21 64 058 | | 133 | | | |
| 136A | English Translation of German Patent No. 21 64 058 | | | | | |
| 137 | Ansel, "Introduction to Pharmaceutical Dosage Forms" (pp. 246-286) | | 137 | | | |
| 138 | U.S. Patent No. 4,841,047. | A 000735-000753 | 138 | | | |
| 139 | Byrn Opposition Expert Report | | | | | |
| 140 | Dalby Expert Report | | | | | |
| 141 | Dalby Opposition Expert Report | | | | | |
| 142 | Meltzer Expert Report | | | | | |
| 143 | Meltzer Opposition Expert Report | | | | | |
| 144 | Schwartz Rebuttal Expert Report | | | | | |
| 145 | Curriculum Vitae of Dr. Stephen R. Byrn | | | | | |
| 146 | Remington's Pharmaceutical Sciences, 17th Edition. Ed. Gennaro. Easton: Mack Publishing Company, 1985. 82-83, 1278, 1418-19, 1494. | | | | | |
| 147 | Apotex's Responses to Plaintiff's First Set of Requests for Admission | | | | | |
| 148 | The United States Pharmacopeia, 16th Edition. Rockville: United States Pharmacopeial Convention, 1985. 10. | | | | | |
| 149 | The Merck Index, 14th Edition. Ed. O'Neil. Whitehouse Station: Merck Research Laboratories, 2006. 153. | | | | | |
| 150 | Hawley's Condensed Chemical Dictionary, 12th Edition. Ed. Lewis. New York: Van Nostrand Reinhold Company, 1993. 354. | | | | | |
| 151 | McGraw-Hill Dictionary of Chemical Terms. Ed. Parker. New York: McGraw-Hill, 1985. 44. | | | | | |
| 152 | Chart Illustrating Infringement - Byrn Report Exhibit | | | | | |
| 153 | List of Previous Expert Testimony | | | | | |
| 154 | List of Documents Reviewed by Stephen R. Byrn | | | | | |
| 155 | Results of Phase I Study of E-0659 | ATI 002091-002102 | | | | |

6

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|--|---------------|
| | | | | No Obj. | Objection Basis | |
| 156 | Ollier, S. "The Effect of Single and Multiple Dose Therapy with Azelastine on the Immediate Asthmatic Response to Allergen Provocation Testing." J. Allergy Clin. Immunology. Vol 78, 1986: 358-64. | A 006422-006428 | | | | |
| 157 | Remington's Pharmaceutical Sciences, 17th Edition. Ed. Gennaro. Easton: Mack Publishing Company, 1985. 63, 441, 1417, 1492-1517, 1607-1608, 1631, 1633, 1644-61. | | | | | |
| 158 | H.J.M. van de Donk, J. Zuidema and F.W.H.M. Merkus, "The effects of nasal drops on the ciliary beat frequency of chicken embryo tracheas," Rhinology, Vol. 19, 1981: 215-230. | A 00309-000324 | | | | |
| 159 | Black, MJ. "Rhinitis Medicamentosa." CMA Journal. Vol. 122, 1980: 881-84. | | | | | |
| 160 | Gorenberg, D. "Rhinitis Medicamentosa." The Western Journal of Medicine. Vol. 131, 1979: 313-14. | | | | | |
| 161 | Management of the Allergic Patient: A Text for the Primary Care Physician. Ed. Lieberman, Crawford. New York: Appleton-Century-Crofts, 1982. 155-68. | | | | | |
| 162 | Johnson, SR. "Recent Progress in the Computational Prediction of Aqueous Solubility and Absorption." The AAPS Journal. Vol. 8, 2006: E27-E40. | | | | | |
| 163 | Berge, SM. "Pharmaceutical Salts." Journal of Pharmaceutical Sciences. Vol. 66, 1977: 1-19. | | | | | |
| 164 | K. Tasaka and M. Akagi, "Anti-allergic Properties of a New Histamine Antagonist, 4-(p-Chlorobenzyl)-2-[N-methyl-perhydroazepinyl-(4)]-1-(2H)-phthalazinone Hydrochloride (Azelastine)," Arzneimittel Forschung Drug Research, Vol. 29, No. 3, pp. 488-493 (1979). | A 000222-000229 | | | | |
| 165 | Chand, N. "Inhibition of Passive Cutaneous Anaphylaxis (PCA) by Azelastine: Dissociation of its Antiallergic Activities from Antihistaminic and Antiserotonin Properties." Int. J. Immunopharmac. Vol. 7, 1985: 833-38. | A 004966-004971 | | | | |
| 166 | Chand, N. "Inhibition of Leukotriene (SRS-A)-Mediated Acute Lung Anaphylaxis by Azelastine in Guinea Pigs." Allergy. Vol. 41, 1986: 473-78. | | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 167 | Jones, W.R. "Quantitative Evaluation of Surface Anesthetics in Albino Mice." J. Pharm Sci. Vol 52. 1963: 500-01. | | | | | |
| 168 | Chand, N. "Inhibition of Calcium Ionophore (A23187)-Stimulated Histamine Release from Rat Peritoneal Mast Cells by Azelastine: Implications for its Mode of Action." European J. Pharm. Vol. 96, 1983: 227-33. | | | | | |
| 169 | Fields, D. "Inhibiton by Azelastine of Nonallergic Histamine Release from Rat Peritoneal Mast Cells." J. Allergy Clin. Immunol. Vol. 73, 1984: 400-03. | | | | | |
| 170 | L.H. Hamilton, "Effect of Topical Decongestants on Nasal Airway Resistance," Current Therapeutic Research, Vol. 24, No. 3, pp. 261-268 (August 1978). | A 000213-000221 | | | | |
| 171 | Kerp, L. "Testing of the Antihistamine HS 592* on Histamine-Induced and "48/80"-Induced Erythema and in Patients with Immediate Allergic Reactions." Med. Welt. Vol. 51, 1966: 2794-98. | | | | | |
| 171A | English Translation of Kerp, L. "Testing of the Antihistamine HS 592* on Histamine-Induced and "48/80"-Induced Erythema and in Patients with Immediate Allergic Reactions." Med. Welt. Vol. 51, 1966: 2794-98. | | | | | |
| 172 | Physicians' Desk Reference, 41st Edition, Ed. Huff, Oradell: Medical Economics Company, Inc., 1987. 961, 1275, 2106. | | | | | |
| 173 | Web Printout of Novartis: Vibrocil Information | | | | | |
| 174 | A.A. Kassem, E. Nour El-din, N.M. Murse, A. Abd Elbary and N. Foda, "Formulation and Stabilization of Antazoline Hydrochloride Nasal Drops," Bulletin of the Faculty of Pharmacy, Vol. 15, No. 2, pp. 161-175 (1976). | A 000175-000193 | | | | |
| 175 | R. Kersten, "Opthalmic Drugs," Primary Care, Vol. 9, No. 4, pp. 743-756 (December 1982). | A 000350-000365 | | | | |
| 176 | U.S. Patent No. 2,822,314. | A 006050-006051 | | | | |
| 177 | U.S. Patent No. 4,749,700. | AS-MEDA 002181-002195 | | | | |
| 178 | E. Keeney, "Histamine and the Antihistamine Drugs," California Medicine, Vol. 72, No. 1, pp. 377-389 (May 1950). | A 000089-000104 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 179 | Scudi, JV. "Study of Drug Action on Mammalian Ciliated Epithelium." J. of Pharmacology and Experimental Therapeutics. Vol. 101. 1951: 132-37. | | | | | |
| 180 | S.M. Feinberg, "Drugs In Allergy," Trans. Amer. Acad. of O&O, Vol. 124 (April 1950), pp. 283-286. | A 000085-000088 | | | | |
| 181 | Guerrant, JL. "Palpebral Dermatitis." Am. J. Ophthalmol. Vol. 34, 1951:1318-20. | | | | | |
| 182 | Orange Book entry for Levocabastine Hydrochloride. http://www.accessdata.fda.gov. Accessed on 9/9/2007. | | | | | |
| 183 | U.S. Patent No. 3,144,485. | A 006031-006034 | | | | |
| 184 | U.S. Patent No. 4,313,931. | A 00329-000339 | | | | |
| 185 | U.S. Patent No. 4,628,055. | A 006052-006059 | | | | |
| 186 | U.S. Patent No. 3,878,217. | A 00147-000156 | | | | |
| 187 | U.S. Patent No. 4,254,129. | A 000294-000304 | | | | |
| 188 | U.S. Patent No. 4,430,343. | A 000401-000413 | | | | |
| 189 | U.S. Patent No. 4,728,509. | A 006024-006030 | | | | |
| 190 | U.S. Patent No. 4,795,754. | A 006035-006041 | | | | |
| 191 | Astelin Net Sales Figures | AS 006777-006779 | | | | |
| 192 | Bowser, CS. "New Antihistamine Nasal Spray Safe, with Less Incidence of Bad/Bitter Taste Versus Azelastine." Presented at ACAAI. November 13, 2006. | A 006137-006138 | | | | |
| 193 | Uniform Jury Instructions for Patent Cases in the United States District Court for the District of Delaware. pp. 40, 43, 55. | | | | | |
| 194 | Curriculum Vitae of Dr. Richard N. Dalby | | | | | |
| 195 | Excerpts of ANDA 77-954 | A 000942, A 000956, A 000959, A 000965-000967, A 001034, A 001053, A 001400, A 001402 | | | | |
| 196 | Current Concepts in the Pharmaceutical Sciences: Dosage Form Design and Bioavailability. Ed. Swarbrick. Philadelphia: Lea & Febiger, 1973. 110. | | | | | |
| 197 | Harris, AS. "Effect of Viscosity on Particle Size Deposition." Journal of Pharmaceutical Sciences. Vol. 77, No. 5, 1988: 405-08. | | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 198 | Physicians' Desk Reference, 41st Edition. Ed. Huff. Oradell: Medical Economics Company, Inc., 1987. 2005. | | | | | |
| 199 | The United States Pharmacopeia, 16th Edition. Rockville: United States Pharmacopeial Convention, 1985. 1329. | | | | | |
| 200 | Chart Illustrating Infringement – Dalby Report Exhibit | | | | | |
| 201 | List of Previous Expert Testimony | | | | | |
| 202 | List of Documents Reviewed by Richard N. Dalby | | | | | |
| 203 | Remington's Pharmaceutical Sciences, 17th Edition. Ed. Gennaro. Easton: Mack Publishing Company, 1985. 63, 82, 441, 1417, 1492-1517. | | | | | |
| 204 | Webster's Seventh New Collegiate Dictionary. Springfield: G. & C. Merriam & Company, 1967. 31. | | | | | |
| 205 | The Theory and Practice of Industrial Pharmacy. Ed. Lachman. Philadelphia: Lea & Febiger, 1986. 668. | | | | | |
| 206 | Curriculum Vitae of Dr. Eli O. Meltzer | | | | | |
| 207 | Webster's Ninth New Collegiate Dictionary. Springfield: Merriam-Webster Inc., 1983. 364, 640, 738. | | | | | |
| 208 | Allergy Principles and Practice, 2d Edition. Ed. Middleton, Reed, Ellis. St. Louis: C.V. Mosby Company, 1983. 1101-03, 1112-15. | | | | | |
| 209 | Allergic Diseases, 3d Edition. Ed. Patterson. Philadelphia: J.P. Lippincott Company, 1985. 206-07, 212-13, 220-27, 378-79. | | | | | |
| 210 | Goodman and Gilman's The Pharmacological Basis of Therapeutics, 7th Edition. New York: MacMillan Publishing Company, 1985. 9. | | | | | |
| 211 | Allergic Diseases, 2d Edition. Ed. Patterson. Philadelphia: J.P. Lippincott Company, 1980. 179, 197-98. | | | | | |
| 212 | Chart Illustrating Infringement – Meltzer Report Exhibit | | | | | |
| 213 | List of Documents Reviewed by Eli O. Meltzer | | | | | |
| 214 | Schaffe and Seidmon. "The Intranasal Use of Propheynpyridamine Maleate and Chlorprophenpyridamine Maleate in Allergic Rhinitis," Annals of Allergy, Vol. 10, 1952: 194-96. | A 008141-008146 | | | | |
| 215 | RxMed: Pharmaceutical Information – Metreton | | | | | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 216 | A. Togias, R.M. Nacierio, J. Warner, D. Proud, A. Kagey-Sobotka, I. Nimmagadda, P.S. Norman and L. Lichtenstein, "Demonstration of Inhibition of Mediator Release From Human Mast Cells by Azatadine Base," Journal of the American Medical Association, Vol. 255, No. 2, pp. 225-229) (Jan. 10, 1986). | A 000455-000461 | | | | |
| 217 | R.M. Nacierio, H.L. Meier, A. Kagey-Sobotka, P.S. Norman and L.M. Lichtenstein, "In Vivo Model for the Evaluation of Topical Antiallergic Medications," Archives of Otolaryngology, Vo. 110, No. 1, pp. 25-27 (January 1984). | A 000396-000400 | | | | |
| 218 | Remington's Pharmaceutical Sciences, 14th Edition. Ed. Osol. Easton: Mack Publishing Company, 1970. 1143, 1152. | | | | | |
| 219 | Physicians' Desk Reference for Nonprescription Drugs, First Editon, pp. 502-03, 506, 522, 539, 553, 616, 637-38, 646, 654-55 (1980). | A 000276-000289 | | | | |
| 220 | U. Pipkorn, M. Bende, J. Hedner, T. Hedner, "A Double-Blind Evaluation of Topical Levocabastine, a New Specific H1 Antagonist in Patients with Allergic Conjunctivitis," Allergy, Vol. 40, pp. 491-496 (1095). | A 000427-000434 | | | | |
| 221 | G. Vanden Bussche, "Levocabastine Hydrochloride." Vol. 11, Drugs of the Future, No. 10, pp. 841 -843 (1986). | A 000469-000471 | | | | |
| 222 | M. Bende, U. Pipkorn, "Topical levocabastine, a selective H1 antagonist, in seasonal allergic rhinoconjunctivitis," Allergy 1987, 42, pp. 512-515. | A 000558-000563 | | | | |
| 223 | C.H. Banov and P. I. Lieberman, "Efficacy of azelastine nasal spray in the treatment of vasomotor (perennial nonallergic) rhinitis," Annals of Allergy, Asthma, & Immunology, Vol. 86, pp. 28-35 (January 2001). | A 000820-000827 | | | | |
| 224 | Settipane, R. "Update on nonallergic rhinitis." Annals of Allergy, Asthma & Immunology. Volume 86. 2001; 494-508. | | | | | |
| 225 | Meltzer, EO. "The Effectiveness of Oral Azelastine in the Management of Perennial Allergic Rhinitis." Am. J. Rhinology. Volume 8. 1994; 323-328. | | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|---------------|---------------|
| | | | | No Obj. | Objection Basis | |
| 226 | Meltzer, EO. "Azelastine nasal spray in the management of seasonal allergic rhinitis." Annals of Allergy. Volume 72, 1994: 354-359. | | | | | |
| 227 | Gastpar, H. "Comparative efficacy of azelastine nasal spray and terfenadine in seasonal and perennial rhinitis." Allergy. Volume 49, 1994: 152-158. | | | | | |
| 228 | Weiner, J. "Intranasal corticosteroids versus oral H1 receptor antagonists in allergic rhinitis: systematic review of randomised controlled trials." BMJ. Volume 317, 1998: 1624-1629. | | | | | |
| 229 | Asta Pharm Report, "Comparison of efficacy and tolerability of azelastine nasal spray, azelastine tablets and astemizole in the treatment of seasonal allergic rhinitis." November 16, 1990. | MPAT 000490-000494 | | | | |
| 230 | Berger, W. "Efficacy of azelastine nasal spray in patients with an unsatisfactory response to loratadine." Annals of Allergy, Asthma & Immunology. Volume 91, 2003: 205-211. | ASC 000021-000027 | | | | |
| 231 | Herman, D. "A randomized double-blind placebo controlled study of azelastine nasal spray in children with perennial rhinitis." Int. J. Otorhinolaryngol. Vol. 39, 1997: 1-8. | | | | | |
| 232 | Passali, D. "A Comparison of Azelastine Nasal Spray and Cetirizine Tablets in the Treatment of Allergic Rhinitis." International Medical Research. Volume 22, 1994: 17-23. | | | | | |
| 233 | Weber, W. "Efficacy and tolerability of azelastine nasal spray in the treatment of allergic rhinitis: large scale experience in community practice." Current Medical Research and Opinion. Volume 13, 1997: 617-626. | | | | | |
| 234 | "Allergy Medications: Know your options." http://www.mayoclinic.com/allergy-medications/AA00037. Accessed 9/6/2007. | | | | | |
| 235 | Orange Book entry for Levocabastine Hydrochloride. http://www.accessdata.fda.gov. Accessed on 9/9/2007. | | | | | |
| 236 | Intentionally left blank | | | | | |
| 237 | Intentionally left blank | | | | | |
| 238 | Apotex's Paragraph IV Certification dated January 24, 2006. | A 000050-000078 | | | | |

12

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|---|---------------|
| | | | | No Obj. | Objection Basis | |
| 239 | W. Diamantis, J.E. Harrison, J. Melton, J.L. Perhach, Jr., R.D. Sofia, "In Vivo and In Vitro HI Antagonist Properties of Azelastine," Vol. 23, No. 3, The Pharmacologist (1981), p. 149. | A 000290-000293 | | | | |
| 240 | N. Kubo, O. Shirkawa, T. Kuno, C. Tanaka, "Antimuscarinic Effects of Antihistamines: Quantitative Evaluation by Receptor-Binding Assay," Japan J. Pharmacol, 43, pp. 277-282 (1987). | A 000487-000492 | | | | |
| 241 | Prosecution History for US Patent No. 5,164,194 | MP 000001-000292 | | | | |
| 242 | V.J. Cirillo and K.F. Tempero, "Pharmacology and Therapeutic Use of Antihistamines," Am. J. Hosp. Pharm. 33, pp. 1200-1207 (Nov) 1976. | MPAT 000286-000293 | | | | |
| 243 | Y.M. Chen, Transnasal Systemic Medications Fundamentals, Developmental Concepts and Biomedical Assessments, Title page, pp. 80-81 and 98 (1985). | AS-MEDA 010157-010160 | | | | |
| 244 | S.M. Feinberg, Annals New York Academy of Sciences, Vol. 50, No. 9, pp. 1186-1201 (1950). | | | | | |
| 245 | R. Barkman, M. Germanis, G. Karpe and A.S. Malmborg, "Preservatives In Eye Drops," Acta Ophthalmologica, Vol. 47, No. 1, pp. 461-475 (1969). | A 000105-000120 | | | | |
| 246 | A.J. Bentley and R.T. Jackson, "changes in the Patency of the Upper Nasal Passage Induced by Histamine and Antihistamines," The Laryngoscope, Vol. 80, No. 12, pp.1859-1870 (1970). | A 000121-000132 | | | | |
| 247 | J.A. Blue, "Current Concepts of Allergy of the Eye," Annals of Allergy, Vol. 33, pp. 267-273 (November 1974). | A 000139-000146 | | | | |
| 248 | D.S. Pearlman, "Antihistamines: Pharmacology and Clinical Use," Drugs, Vol. 12, No. 1, pp. 258 - 273 (1976). | A 000157-000174 | | | | |
| 249 | Physicians Desk Reference, 33rd Edition, pp. 873, 892, 1512, 1515 and 1851 (1979). | A 000230-000235 | | | | |
| 250 | R.R. File and T.F. Paton, "Topically Applied Pilocarpine," Archives of Ophthalmology, Vol. 98, No. 1, pp. 112-115 (January 1980). | A 000236-000241 | | | | |

13

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | No Obj. | Objection Basis | |
| 251 | K. Tatsumi, T. Ou, H. Yamada and H. Yoshimura, "Studies on Metabolic Fate of a New Antiallergic Agent, Azelastine (4-(p-Chlorobenzyl)-2--Methylperhydroazepinyl-(4)]-1-(2H)-Phthalazinone Hydrochloride)," Japan J. Pharmacol. Vol. 30, pp. 37-48 (1980). | A 000242-000253 | | | | |
| 252 | M. Okuda, et al., Oto-Rhino-Laryngology Tokyo, Vol 23, Suppl. 6, pp. 441-461(1980). | A 000254-000275 | | | | |
| 252A | English Translation of M. Okuda, et al., Oto-Rhino-Laryngology Tokyo, Vol 23, Suppl. 6, pp. 441-461(1980). | | | | | |
| 253 | S.W. Lam, R.C. Meyer and L.T. Takahashi, "Determination of Thimerosal in Ophthalmic Solutions by Radial Compression Separation HPLC," Journal of Parenteral Science and Technology, Vol. 35, No. 5, pp.262-265 (September-October 1981). | A 000305-000308 | | | | |
| 254 | W. Diamantis, N. Chand, J.E. Harrison, J. Pillar, J.L. Perhach, Jr. and R.D. Sofia, "Inhibition of Release of SRS-A and Its Antagonism by Azelastine (A), An H1 Antagonist-Antiallergic Agent," The Pharmacologist, 24, p.200 (1982). | A 000325-000328 | | | | |
| 255 | E. Duzman, J. Anderson, J. Vita, J.C. Lue, C. Chen and I. Leopold, "Topically Applied Oxymetazoline - Ocular Vasoconstrictive Activity, Pharmacokinetics, and Metabolism," Archives of Ophthalmology, Vol. 101, pp. 1122-1126 (July 1983). | A 000381-000385 | | | | |
| 256 | M.J. Reader, "Influence of Isotonic Agents on the Stability of Thimerosal in Ophthalmic Formulations," Journal of Pharmaceutical Sciences, Vol. 73, No. 6, pp. 840-841 (June 1984). | A 00414-000415 | | | | |
| 257 | K. Tatsumi, H. Yamada, H. Yoshimura, Y. Nishizawa, M. Sakai, H. Mizuo and C. Yamato, "Metabolism of an Antiallergic Agent, Azelastine (4-(p-Chlorobenzyl)-2-[N-Methylperhydroazepinyl-(4)]-1-(2H)-Phthalinone Hydrochloride) in Rats and Guinea Pigs," Hiroshima Journal of Medical Scences, Vol. 33, No. 4, pp. 669-678 (December 1984) | A 00416-000426 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|--|---------------|
| | | | | No Obj. | Objection Basis | |
| 258 | N. Chand, J. Pillar, W. Diamantis and R.D. Sofia, "Inhibition of Allergic Histamine Release by Azelastine and Selected Antiallergic Drugs from Rabbit Leukocytes," International Archives of Allergy and Applied Immunology, Vol. 77, No. 4, pp. 451-455 (1985) | A 000435-000441 | | | | |
| 259 | N.L. Burstein, "The Effects of Topical Drugs and Preservatives on the Tears and Corneal Epithelium in Dry Eye," Trans. Ophthalmol. Soc. U.K., Vol. 104, pp. 402-409 (1985). | A 000442-000449 | | | | |
| 260 | J. Fräki, K. Kalimo, P. Tuohimaa and E. Aantaa, "contact Allergy to Various Components of Topical Preparation for Treatment of External Otitos," Acta Otolaryngol (Stockh), 100, pp. 414-418 (1985). | A 000450-000454 | | | | |
| 261 | H.A. Orgel, E. Meltzer, J. Kemp and M.J. Welch, "Clinical, rhinomanometric, and cytologic evaluation of seasonal allergic rhinitis treated with beclomethasone dipropionate as aqueous nasal spray or pressurized aerosol," J. Allergy Clin. Immunol., Vol. 77, No. 6, pp. 858-864 (June 1986). | A 000462-000468 | | | | |
| 262 | T.E. Havas, P. Cole, L. Parker, D. Oprysk and A. Ayoromamitis, "The effects of combined HI and H2 histamine antagonists on alterations in nasal airflow resistance induced by topical histamine provocation," J. allergy Clin. Immunol., vol. 78, No. 5, Part I, pp. 856-860 (November 1986). | A 000472-000476 | | | | |
| 263 | Y. Saito, "Recent Trends in Aerosol therapy for Allergic Rhinitis," Z. Erkrank. Atm.org. 166, NO. 1, pp. 25-29 (1986). | A 000477-000481 | | | | |
| 264 | J.M. Lancer, A.S. Jones, J.C. Stevens and E. Beckingham, "A comparison by rhinometry of beclomethasone and terfenadine in the treatment of seasonal rhinitis," the Journal of Laryngology and Otology, Vol. 101, pp. 350-354 (April 1987). | A 000493-000497 | | | | |
| 265 | E. O. Meltzer and M. Schatz, "Pharmacotherapy of Rhinitis - 1987 and Beyond," Immunology and Allergy Clinics of North America, Vol. 7, No. 1, pp. 57 - 91 (April 1987). | A 000498-000534 | | | | |
| 266 | N. Chand, K. Nolan, W. Diamantis and R.D. Sofia, "Inhibition of acute lung anaphylaxis by aerosolized azelastine in guinea pigs sensitized by three different procedures," annals of Allergy, Vol. 58, pp. 344-349 (May 1987). | A 000535-000540 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 267 | J. Dolovich, L. Kennedy, F. Vickerson and F. Kazim, "Control of the hypersecretion of vasomotor rhinitis by topical ipratropium bromide," The Journal of allergy and Clinical Immunology, Vol. 80, No. 3, Part 1, pp. 274-278 (September 1987). | A 000541-000547 | | | | |
| 268 | O.J. Corrado, S. Ollier, M.J. Phillips, J.M. Thomas and R.J. Davies, "Histamine and allergen induced changes in nasal airways resistance measured by anterior rhinomanometry: reproducibility of the technique and the effect of topically administered antihistaminic and anti-allergic drugs," Br. J. clin. Pharmac, Vol 24, No. 3, pp. 283-292 (1987). | A 000548-000557 | | | | |
| 269 | G. Feinberg and T.C. Stokes, "Application of Histamine-Induced Conjunctivitis to the Assessment of a Topical Antihistamine, Levocabastine," Int. Archs. Allergy Appl. Immun., Vol. 82, pp.537-538 (1987) | A 000579-000580 | | | | |
| 270 | Y. W. Chen and S. Chang, "Intranasal Drug Delivery For Systemic Medications," CRC Critical Reviews in Therapeutic Drug Carrier Systems, Vol. 4, Issue 2, pp. 67-194 (1987). | A 000581-000712 | | | | |
| 271 | E.R. Weeke, "Epidemiology of Hay Fever and Perennial Allergic Rhinitis," Monogr. Allergy, Vol. 21, pp. 1-20 (1987). | A 000713-000734 | | | | |
| 272 | M.H. Shin, F. Baroody, d. Proud, A. Kagley-Sohotka, L.M. Lichtenstein and R.M. Naclerio, "The effect of azelastine on the early allergic response," Clinical and Experimental Allergy, Vo. 22, pp. 289-295 (1992). | A 000754-000762 | | | | |
| 273 | G. Lennard, E. Mivsek-Music, M. Perrin-Fayolle, K. Obtulowicz and A. Secchi, "Double-blind, Randomized, Placebo-controlled Study of Two Concentrations of Azelastine Eye Drops in Seasonal Allergic Conjunctivitis or Rhinoconjunctivitis," Current Medical Research and Opinion, Vol. 14, No. 1, pp. 21-28 (1997). | A 000769-000776 | | | | |
| 274 | C. Giede-Tuch, M. Westhoff and A. Zarth, "Azelastine eye-drops in seasonal allergic conjunctivitis or rhinoconjunctivitis," Allergy, Vol. 53, pp. 857-862 (1998). | A 000777-000784 | | | | |

16

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 275 | W.E. Berger, S.M. Fineman, P. Lieberman, R.M. Miles and the Rhinitis Study Groups, "Double-blind trials of azelastine nasal spray monotherapy versus combination therapy with loratadine tablets and beclomethasone nasal spray inpatients with seasonal allergic rhinitis," annals of Allergy, Asthma, & Immunology, Vol. 82, pp. 535-541 (June 1999). | A 000785-000791 | | | | |
| 276 | S.J. Golden and T.J. Craig, "Efficacy and safety of azelastine nasal spray for the treatment of allergic rhinitis," JAOA, Vol. 99, No. 7, Suppl. To July 1999, pp. S7-S11 (1999). | A 000792-000797 | | | | |
| 277 | PCT Application WO 01/52818. | A 000798-000819 | | | | |
| 278 | C. Duatte, M. Baehre, S. Gharakhanian, F. Leynadier and the French Azelastine Study Group, "Treatment of Severe Seasonal Rhinoconjunctivitis by a Combination of Azelastine Nasal Spray and Eye Drops: A Double-Blind, Double-Placebo Study," J. Invest. Allergol Cin Immunol, Vol. 11(1), pp. 34-40 (2001). | A 000828-000834 | | | | |
| 279 | Physicians' Desk Reference, 59th Edition, Astelin and Optivar product monographs, pp. 1973-1976 (2005). | A 000835-000840 | | | | |
| 280 | Asta-Werke June 30, 1983 report regarding "Solubility of Azelastine and Azelastine salts." | AS 002172-002181 | | | | |
| 280A | English Translation of Asta-Werke June 30, 1983 report regarding "Solubility of Azelastine and Azelastine salts." | AZ 008114-8124 | | | | |
| 281 | J. Knothe and E. Aschoff, "Experimental Examinations of the Effect of some Mucosa Decongesting Nasal Drops," Ear-Nose-Throat Diseases, pp. 2384 - 2388 (1969) | A 006114-006118 | | | | |
| 281A | English Translation of J. Knothe and E. Aschoff, "Experimental Examinations of the Effect of some Mucosa Decongesting Nasal Drops," Ear-Nose-Throat Diseases, pp. 2384 - 2388 (1969) | | | | | |
| 282 | Excerpts from "Aerosols in Medicine Principles, Diagnoses and Therapy," (Elsevier Science Publishers B.V. 1985) (Book cover, Title page; Copyright page; pp. xi-xvii; Chapter 1 (pp. 1-20); Chapter 3 (pp. 53-76); Chapter 5 (pp. 123-147); pp. 198-199; pp. 207-209; Chapter 10 (pp. 261-262; 268-272; 283-284); Chapter 11 (pp. 285; 290-293; 307-308) | A 006220-006319 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 283 | Excerpts from "Remington's Pharmaceutical Sciences," Fourteenth Ed. (1970) (Title page; Copyright page; Table of Contents (p. xi); Chapter 64 (pp. 1142-1153); Chapter 80 (pp. 1478-1500); Chapter 83 (pp. 1545-1577); Chapter 85 (pp. 1594-1595; 1597-1625); Chapter 90 (pp. 1729-1753). | A 006444-006570 | | | | |
| 284 | Website information from Adcock Ingram regarding Antistin-Privin. | A 006011-006015 | | | | |
| 285 | U.S. Patent No. 4,738,984. | A 006042-006049 | | | | |
| 286 | Expert's Report. | MPAT 000484-000489 | | | | |
| 286A | English Translation of Expert's Report. | | | | | |
| 287 | H. Breuninger, "Nasentropfen, Ohrentropfen," HNO, pp. 65-68 (March 1971). | A 006107-006110 | | | | |
| 287A | English Translation of H. Breuninger, "Nasentropfen, Ohrentropfen," HNO, pp. 65-68 (March 1971). | | | | | |
| 288 | P.E. Grumbach, I. Kapetanidis, A. Mirmanoff, A. Paley and M. Savary, "Erfahrungen mit Präparaten," Schweizerische Medizinische Wochenschrift Nr. 11, Bd. 96, pp. 358-360 (1966). | A 006111-006113 | | | | |
| 288A | English Translation of P.E. Grumbach, I. Kapetanidis, A. Mirmanoff, A. Paley and M. Savary, "Erfahrungen mit Präparaten," Schweizerische Medizinische Wochenschrift Nr. 11, Bd. 96, pp. 358-360 (1966). | | | | | |
| 289 | "Allergische Rhinitis - Eine Crux Medicorum - Neue Wege in der Therapie," Z. Allg. Med. 57, pp. 1939-1940 (1981) | A 006323-006324 | | | | |
| 289A | English Translation of "Allergische Rhinitis - Eine Crux Medicorum - Neue Wege in der Therapie," Z. Allg. Med. 57, pp. 1939-1940 (1981) | | | | | |
| 290 | P.H. Sauer, "Rhinomanometrische Kontrollen des Nasenwiderstandes - Nach Einmaliger Applikation von Vobrocil-Dosierspray," medwelt Bd. 34, pp. 63/1319-72/1321. | A 006320-006322 | | | | |
| 290A | English Translation of P.H. Sauer, "Rhinomanometrische Kontrollen des Nasenwiderstandes - Nach Einmaliger Applikation von Vobrocil-Dosierspray," medwelt Bd. 34, pp. 63/1319-72/1321. | | | | | |
| 291 | Subpoena for Naresh Chand | CH 000197-000208 | | | | |
| 292 | Pubmed search for 'chand n' | CH 000053-000065 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 293 | Chand, "Is airway hyperactivity in asthma due to histamine H2 receptor deficiency?" Medical Hypotheses 6: 1105-1112 (1980) | CH 000066-000073 | | | | |
| 294 | Chand, "Inhibition of allergic and non-allergic histamine secretion from rat peritoneal mast cells by calcium antagonists," Br. J. Pharmac. 83 (1984) 899-902. | CH 000085-000088 | | | | |
| 295 | Wallace Laboratories Report No. DR-90-92, "Formula Rationale for Azelastine Hydrochloride Nasal Solution, 0.1 % w/v," January 31, 1991. | ASN 000935-000954 | | | | |
| 296 | U.S. Patent No. 4,602,099 | | | | | |
| 297 | Plaintiffs Objections and Supplemental Response to Apotex's Interrogatory No. 14. | | | | | |
| 298 | C.D. Logemann, L.M. Rankin, "Newer Intranasal Migraine Medications," American Family Physician (2000) | | | | | |
| 299 | Migraine Agents, Medco Health Solutions | | | | | |
| 300 | Reproduction of Example 24 from German Patent No. 21 64 058 by the Langer Laboratory at MIT | | | | | |
| 301 | Expert's opinion regarding the use of azelastine or its physiologically compatible salts for nasal and ocular application | MPAT 000277-000279 | | | | |
| 302 | Decision about the revocation of the European Patent, from the Munich European Patent Office | MPAT 000404-000420 | | | | |
| 303 | Asta Pharma Report dated September 13 1988 | AS-MEDA 003522-003525 | | | | |
| 304 | USPTO Online Patent Query for 5,164,194 | | | | | |
| 305 | R. Lancaster, "Topical of Systemic Therapy?" pp. 47-53 (1983). | AS-MEDA 001860-001863 | | | | |
| 306 | N. Chand, K. Nolan, W. Diamantis and R.D. Sofia, "Effect of Aerosolized Azelastine on Acute Lung Anaphylaxis in Guinea Pigs (GP) Sensitized by Two Different Procedures," The Pharmacologist, Vol. 27, No. 1 (1985) (Abstract 76) (Defendants' Deposition Exhibit No. 26) | | | | | |
| 307 | N. Chand, J. Pillar, W. Diamantis and R.D. Sofia, "Inhibiton of IgE-mediated allergic histamine release from rat peritoneal mast cells by azelastine and selected antiallergic drugs," Agents and Actions, Vol. 6, pp. 3 18-322 (1985). | A 006062-006066 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|------------------|---------------|
| | | | | No Obj. | Objection Basis | |
| 308 | J. Weiler and E. Meltzer, "Azelastine nasal spray as adjunctive therapy to azelastine tablets in the management of seasonal allergic rhinitis," Annals of Allergy, Asthma, & Immunology, Vol. 79, pp. 327-332 (October 1997). | | | | | |
| 309 | A. Togias, D. Proud, A. Kagey-Sobooka, P. Norman, L. Lichtenstein and R. Naclerio, "The effect of a topical tricyclic antihistamine on the response of the nasal mucosa to challenge with cold, dry air and histamine, " J. Allergy Clin. Immunol., Vol. 79, No. 4, April 1987, pp. 599-604. | A 000925-000930 | | | | |
| 310 | Excerpts from The United States Pharmacopea - Twenty-First Revision (Official from January 1, 1985), Title page, Copyright page, pp. 1329,1333-1343, 1635,1639,1655 and 1657- 1660. | AS-MEDA 002113-002133 | | | | |
| 311 | Excerpts from Remington's Pharmaceutical Sciences, Fourteenth Edition, 1970, Title page, Title Page for Part VIII, pp. 1461-1462, 1492, 1594-1598, 1610 and 1616. | AS-MEDA 002134-002145 | | | | |
| 312 | Excerpts from Y.W. Chen, "Transnasal Systemic Medications Fundamentals, Development Concepts and Biomedical Assessments," (1985), Title page, pp. 80-81 and 98. | AS-MEDA 002328-002331 | | | | |
| 313 | N. Chand, "Effect of Azelastine, Its d- and I-Isomers, Putative Metabolites and Analogs on IgE-Mediated Passive Cutaneous Anaphylaxis in Rats, " Wallace Laboratories, PH-86-32. | AZ 002575-002585 | | | | |
| 314 | N. Chand, "Effect of Newer Analogs of Azelastine on Allergic Histamine Secretion from Rat Peritoneal Mast Cells, " Wallace Laboratories, PH-89-2. | AZ 002969-002984 | | | | |
| 315 | N. Chand, "Azelastine Hydrochloride: Influence of Isomers, Metabolites and Analogs of Azelastine and Selected Antiallergic Drugs on Antigen-Induced Contractile Responses and Subsequent Development of Airway Hyperreactivity to Cold in Isolated Rat Trachea," Wallace Laboratories, PH-86-14. | AZ 002388-002422 | | | | |
| 316 | N. Chand, "Effect of Azelastine, Its Putative Metabolites, Isomers and Analogs on Calcium Ionophore A23187-Stimulated Leukotriene B4 Synthesis in Rat Peritoneal Cells (Radioimmunoassay)," Wallace Laboratories, PH-86-35. | AZ 002614-002635 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|-------|---------------|
| | | | | No Obj. | Objection Basis | |
| 317 | N. Chand, "Influence of Azelastine, Its Metabolites and Analogs on Aeroallergen-Induced Pulmonary Mechanics Changes in Guinea Pig Asthma Model," Wallace Laboratories, PH-85-10. | AZ 002216-002223 | | | | |
| 318 | N. Chand, "Antagonism of Histamine by Azelastine, Its Isomers, Putative Metabolites and Analogs in Isolated Guinea Pig Ileum," Wallace Laboratories, PH-86-16. | AZ 002423-002440 | | | | |
| 319 | J.M. Weiler, A. Donnelly, B.H. Campbell, J.T. Connell, L. Diamond, L.H. Hamilton, R.R. Rosenthal, G.R. Hemsworth and J.I. Perhach, Jr., "Multicenter, double-blind, multiple-dose, parallel-groups efficacy and safety trial of azelastine, chlorpheniramine, and placebo in the treatment of spring allergic rhinitis," J . Allergy Clin. Immunol, Vol. 82, No. 5, Part 1, pp. 801-811 (November 1988). | A 000931-000941 | | | | |
| 320 | T. Fukutake, "Studies of clinical effect of E - 0659 on the so - called vasomotor rhinitis," Study No. 120, Degussa GB Pharma Report, (1983). | ASN 074954-074964 | | | | |
| 321 | D.K. Ledford, "Chapter 9, Rhinitis" and P. Lieberman, "Chapter 17, Antihistamines," Allergic Diseases - Diagnosis and Treatment, Cover page, Copyright page, pp. 159-182 (2nd Ed. 2000). | | | | | |
| 322 | Allergy Principles & Practice, "Allergic and Nonallergic Rhinitis," pp. 1005, 1014 & "Chapter 45 -Antihistamines," (5th Ed. 1998). | | | | | |
| 323 | Asthma and Rhinitis, "Chapter 100," p. 1330 (1995). | | | | | |
| 324 | Hill et al., (1978) Med J. Austr. 2:603-4. | | | | | |
| 325 | Gale et al. (1980) Clin. Allergy 10:527-33. | | | | | |
| 326 | Fokkens et al. (2007) Allergy 62:1078-84. | | | | | |
| 327 | Bielory et al.. (2007) Medscape General Medicine 9:35. | | | | | |
| 328 | Andersen, et al., (1987) Allergy 42:343-51. | | | | | |
| 329 | German Offenlegungsschrift DE 35 30793 | | | | | |
| 329A | English Translation of German Offenlegungsschrift DE 35 30793 | | | | | |
| 330 | P 34 33 776.8 | | | | | |
| 330A | English Translation of P 34 33 776.8 | | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|--|---------------|
| | | | | No Obj. | Objection Basis | |
| 331 | Memorandum entitled Memo for Dr Aurich dated September 30 1985 | AS-MEDA 009924 | | | | |
| 331A | English Translation of Memorandum entitled Memo for Dr Aurich dated September 30 1985 | | | | | |
| 332 | German Offenlegungsschrift 21 64 058 | | | | | |
| 332A | English Translation of German Offenlegungsschrift 21 64 058 | | | | | |
| 333 | Declaration Under Rule 132 of Dr Achterrath-Tuckermann dated February 16 1987 | | | | | |
| 334 | Declaration of Dr Szelenyi dated January 23 1990 | MP 000063-64 | | | | |
| 335 | European Patent No 316 633 | | | | | |
| 335A | English Translation of European Patent No 316 633 | | | | | |
| 336 | Decision of the Opposition Division of the European Patent Office mailed March 28 1996 | | | | | |
| 336A | English Translation of Decision of the Opposition Division of the European Patent Office mailed March 28 1996 | | | | | |
| 337 | Decision of the Technical Court of Appeals 3.3.2 dated April 2000 | | | | | |
| 337A | English Translation of Decision of the Technical Court of Appeals 3.3.2 dated April 2000 | | | | | |
| 338 | U.S. Patent No 3813384 | | | | | |
| 339 | December 1982 Asta-Werke AG Toxicology Report | ATI 001098-001266 | | | | |
| 340 | Abstract 76 Chand Nolan Diamantis Sofia R.D 1985 Pharmacologist 27162 | | | | | |
| 341 | Single page document with Beispiel 24 | AS-MEDA 001568 | | | | |
| 341A | English Translation of Single page document with Beispiel 24 | | | | | |
| 342 | Internal Letter dated September 1985 from Dr Aurich to Prof Dr Breuel | AS-MEDA 000601-000602 | | | | |
| 342A | English Translation of Internal Letter dated September 1985 from Dr Aurich to Prof Dr Breuel | | | | | |
| 343 | Internal Memo prepared by Dr Hettche to Dr Herbst dated August 13 1990 | AS-MEDA 001345 | | | | |
| 343A | English Translation of Internal Memo prepared by Dr Hettche to Dr Herbst dated August 13 1990 | | | | | |
| 344 | Handwritten note by Dr Hettche dated February 18 1986 | AS-MEDA 001938 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 344A | English Translation of Handwritten note by Dr Hettche dated February 18 1986 | | | | | |
| 345 | Handwritten note by Dr Hettche to Dr Ulbrich dated August 12 1987 | AS-MEDA 000600 | | | | |
| 345A | English Translation of Handwritten note by Dr Hettche to Dr Ulbrich dated August 12 1987 | | | | | |
| 346 | German Patent Application No 3539873.6 | | | | | |
| 346A | English Translation of German Patent Application No 3539873.6 | | | | | |
| 347 | Antistin-Privin package insert | | | | | |
| 348 | Single page 725 taken from reference involving Medications for the eye ear and nose | AS-MEDA 007755 | | | | |
| 348A | English Translation of Single page 725 taken from reference involving Medications for the eye ear and nose | | | | | |
| 349 | Aberer Tappeiner 1988 Wiener klinische Wochenschrzfi 1988 Dec 2: 100(23):763-765. | | | | | |
| 349A | English Translation of Aberer Tappeiner 1988 Wiener klinische Wochenschrzfi 1988 Dec 2; 100(23):763-765. | | | | | |
| 350 | Document entitled Inhibition of allergic histamine release from rat peritoneal mast cells attached as part of Dr Szelenyis January 23 1990 Declaration | | | | | |
| 351 | Declaration of Dr Istvan Szelenyi dated June 1, 1990 | | | | | |
| 352 | 1988-02-22 Asta "Expert Report on Chemical and Pharmaceutical Documentation according to § 24 (1) AMG 1976 Azelastine Intranasal Spray" | AS 003212-003236 | | | | |
| 353 | Assignment Agreement | AS 007016-007027 | | | | |
| 354 | Schedule E - Assignment and Assumption Agreement | AS 007028-007033 | | | | |
| 355 | Exhibit B - License Agreement | AS 007034-007036 | | | | |
| 356 | Exhibit C - Amendment to Azelastine License Agreement | AS 007037-007038 | | | | |
| 357 | 1996-07-31 Letter from Black to Engel re 1982-08-16 License Agreement | AS 007039-007040 | | | | |
| 358 | 2001-04-11 Letter from Stewart to Levine re 1982-08-16 License Agreement | AS 007041-007042 | | | | |
| 359 | 2001-04-11 Letter from Levine and Stewart to Peterseim re 1982-08-16 License Agreement | AS 007043-007044 | | | | |

23

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 360 | 2002-05-17 Interest Purchase Agreement | AS 007045-007067 | | | | |
| 361 | Exhibit A - Agreement | AS 007068-007079 | | | | |
| 362 | Schedule III - Patent Assignment | AS 007080-007085 | | | | |
| 363 | Schedule IV - Letter dated July 31, 1996 (To be attached) | AS 007086-007088 | | | | |
| 364 | 1987-02-27 Wallace draft minutes of the February 10-11, 1987 azelastine satellite meeting | AS 007208-007235 | | | | |
| 365 | 1982-08-16 License Agreement between Carter-Wallace and Chemiewerk Homburg | AS 007908-007950 | | | | |
| 366 | Alcon Press Release re Opatanol | ASC 000001 | | | | |
| 367 | "Questions and Answers on the Withdrawal of an Application for an Extension of the Marketing Authorisation for Opatanol" | ASC 000002-000003 | | | | |
| 368 | Lieberman, Efficacy of azelastine nasal spray in the treatment of vasomotor (perennial nonallergic) rhinitis (2001) | ASC 000004-000011 | | | | |
| 369 | Berger, Double-blind trials of azelastine nasal spray monotherapy versus combination therapy with loratadine tablets and beclomethasone nasal spray in patients with seasonal allergic rhinitis (1999) | ASC 000012-000018 | | | | |
| 370 | Berger, Efficacy of azelastine nasal spray in patients with an unsatisfactory response to loratadine (2003) | ASC 000019-000027 | | | | |
| 371 | Charpin, A multicenter clinical study of the efficacy and tolerability of azelastine nasal spray in the treatment of seasonal allergic rhinitis: a comparison with oral cetirizine (1995) | ASC 000028-000033 | | | | |
| 372 | Ciprandi, Treatment of nonallergic perennial rhinitis (2004) | ASC 000034-000042 | | | | |
| 373 | Conde Hernandez, DJ. "Comparison of Azelastine Nasal Spray and Oral Ebastine in Treating Seasonal Allergic Rhinitis." Curr. Med. Res. Opin., Volume 13, 1995: 299-304. | ASC 000043-000048 | | | | |
| 374 | Corre, Effectiveness of Azelastine Nasal Spray Compared with Oral Cetirizine in Patients with Seasonal Allergic Rhinitis (2005) | ASC 000049-000061 | | | | |
| 375 | Davies, Antihistamines: topical vs oral administration (1996) | ASC 000062-000070 | | | | |
| 376 | Dorow, Efficacy and tolerability of Azelastine Nasal Spray in Patients with Allergic Rhinitis Compared to Placebo and Budenoside (1993) | ASC 000071-000074 | | | | |

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 377 | Falsera, Comparative Efficacy and Safety of Azelastine and Levocabastine Nasal Sprays in Patients with Seasonal Allergic Rhinitis (2001) | ASC 000075-000081 | | | | |
| 378 | 2006-02-14 Letter from Matthews to Brasseur re Opatanol | ASC 000082 | | | | |
| 379 | Gambardella, A Comparison of the Efficacy of Azelastine Nasal Spray and Loratidine Tablets in the Treatment of Seasonal Allergic Rhinitis (1993) | ASC 000083-000092 | | | | |
| 380 | Gaspar, Investigation of Long-term Efficacy and Tolerability of Azelastine Nasal Spray in the Treatment of Perennial Allergic Rhinitis (1993) | ASC 000100-000106 | | | | |
| 381 | Gaspar, Intranasal Treatment of Perennial Allergic Rhinitis: Comparison of azelastine nasal spray and budesonide nasal aerosol (1993) | ASC 000107-000111 | | | | |
| 382 | Herman, A randomized double-blind placebo controlled study of azelastine nasal spray in children with perennial rhinitis (1997) | ASC 000112-000120 | | | | |
| 383 | Horak, Azelastine nasal spray and desloratadine tablets in pollen-induced seasonal allergic rhinitis: a PD study of onset of action and efficacy (2006) | ASC 000121-000129 | | | | |
| 384 | LaForce, Efficacy of azelastine nasal spray in seasonal allergic rhinitis patients who remain symptomatic after treatment with fexofenadine (2004) | ASC 000130-000135 | | | | |
| 385 | Lieberman, Management of allergic rhinitis with a combination anti-histamine/anti-inflammatory agent (1999) | ASC 000136-000141 | | | | |
| 386 | Meltzer, Efficacy of azelastine in perennial allergic rhinitis: Clinical and rhinomanometric evaluation (1987) | ASC 000142-000150 | | | | |
| 387 | Passali, A Comparison of Azelastine Nasal Spray and Cetrizine Tablets in the Treatment of Allergic Rhinitis (1994) | ASC 000151-000159 | | | | |
| 388 | Ratner et al., (1994) J. Allergy Clin. Immunol. 94:818-25 | ASC 000160-000168 | | | | |
| 389 | W.W. Storms, D.S. Pearlman, P. Chervinsky, J. Grossman, P.C. Halverson, J.J. Freitag and M.D. Widlitz, "Effectiveness of Azelastine Nasal Solution in Seasonal Allergic Rhinitis," ENT, Vol. 73, No. 6 (June 1994), pp. 382-394 (including Front Cover and Copyright page). | ASC 000169-000179 | | | | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 390 | van de Henning, A gap in surface therapy: topical antihistamines (1991) | ASC 0001196-000202 | | | | |
| 391 | Wang, Effect of Topical Applications of budenoside and Azelastine on Nasal Symptoms, Eosinophil Count and Mediator Release in Atopic Patients after Nasal Allergen Challenge during the Pollen Season (1997) | ASC 000203-000212 | | | | |
| 392 | Wober, Evaluation of the Drug Monitoring Programme of Azelastine Hydrochloride Nasal Spray in the Treatment of Allergic Rhinitis in Children under 13 Years of Age (1997) | ASC 000213-000217 | | | | |
| 393 | Wober, Efficacy and tolerability of azelastine nasal spray in the treatment of allergic rhinitis: large scale experience in community practice (1997) | ASC 000218-000228 | | | | |
| 394 | Gastpar, Azelastine nasal spray relieves symptoms of allergic rhinitis (1990) | ASN 038857-038858 | | | | |
| 395 | Gastpar, Azelastine nasal spray relieves symptoms of allergic rhinitis (Abstract) (1990) | ASN 038869 | | | | |
| 396 | Asta Clinical Study No. A 5610-2610, Comparison of the Efficacy and Tolerability of an Azelastine HCl Nasal Spray with those of Terfenadine on Six-Week Treatment of Patients with Allergic Rhinitis (Seasonal) | ASN 038878-038881 | | | | |
| 397 | Asta Clinical Study No. A 5610-2606, Comparison of the Efficacy and Tolerability of an Azelastine HCl Nasal Spray with those of Terfenadine on Six-Week Treatment of Patients with Allergic Rhinitis (Seasonal) | ASN 052451-052453 | | | | |
| 398 | Asta Clinical Study No. A 5610-2613, Comparison of the Efficacy and Tolerability of an Azelastine HCl Nasal Spray with those of Terfenadine on Six-Week Treatment of Patients with Allergic Rhinitis (Seasonal) | ASN 054262-054264 | | | | |
| 399 | Summary of Efficacy Studies re: Azelastine | ASN 075390-075417 | | | | |
| 400 | 1984-12-20 Memo re: Meeting with Chemiewerk Homburg and Organon: December, 1984 | AZ 000102-000109 | | | | |
| 401 | 1986-09-04 Wallace Labs Report No. TC-865-15 re: Summary of Toxicology Studies | AZ 005761-005803 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|---|---------------|
| | | | | No Obj. | Objection Basis | |
| 402 | 1984-08-09 Asta Report on the Testing of the Primary Cutaneous Irritation (Local Irritancy) of two Formulations of Azelastine Hydrochloride (Cream, Gel) after repeated Application to the Skin of the Rabbit (Patch-Test) | AZ 006124-006159 | | | | |
| 403 | Apotex's Response to Plaintiff's First Request for the Production of Documents and Things | | | | | |
| 404 | Apotex, Inc. and Apotex Corp.'s Responses to Plaintiff's First Set of Interrogatories | | | | | |
| 405 | Apotex's First Supplemental Response to Plaintiff's First Set of Interrogatories | | | | | |
| 406 | Apotex's First Supplemental Response to Plaintiff's First Set of Requests for Admission | | | | | |
| 407 | Ansel, "Introduction to Pharmaceutical Dosage Forms" (pp. 333-349) | A 000194-000212 | | | | |
| 408 | Azelastine Hydrochloride Nasal Spray 137mcg; Listed Drug Labeling - Bottle Label | A 000981-000983 | | | | |
| 409 | Azelastine Hydrochloride Nasal Spray 137mcg; Listed Drug Labeling - Carton | A 000984-000988 | | | | |
| 410 | Cheng, D.Y., "Cascade Impactor Method for the Droplet Size Characterization of a Metered-Dose Nasal Spray, " J. Pharma. Sci., Vol. 73, No. 3, March 1984, pp. 344-348. | A 005981-005985 | | | | |
| 411 | Taschenbuch der parktischen Medizin | AS-MEDA 000366-000368 | | | | |
| 411A | English Translation of Taschenbuch der parktischen Medizin | | | | | |
| 412 | Pharmazeutische Technologie | AS-MEDA 000615-000618 | | | | |
| 412A | English Translation of Pharmazeutische Technologie | | | | | |
| 413 | Externe Therapie von Hautkrankheiten | AS-MEDA 000639-000646 | | | | |
| 413A | English Translation of Externe Therapie von Hautkrankheiten | | | | | |
| 414 | Asta Pharma Report re "Azelastine HCl 0.1%. Effects on ciliary activity of guinea pig nasal mucosa after local administration" (1992) | AS-MEDA 001224-001225 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|------------------|-----------------|---------------|
| 415 | Centre de Recherches Biologiques Report re "Azelastine HCl 0.1%: Effects on ciliary activity of guinea pig nasal mucosa after local administration" | AS-MEDA 001226-001249 | | | | |
| 416 | Funktionelle Dermatologie | AS-MEDA 009081-009082 | | | | |
| 416A | English Translation of Funktionelle Dermatologie | | | | | |
| 417 | 6.9.1985 Degussa Memo from Aurich to Hettche re Azelastin-Nasenspray | AS-MEDA 009738 | | | | |
| 417A | English Translation of 6.9.1985 Degussa Memo from Aurich to Hettche re Azelastin-Nasenspray | | | | | |
| 418 | Chand et al., "Inhibition of Leukotriene (SRS-A)-mediated allergic bronchospasm by Azelastine, a Novel *Orally Effective* Antiasthmatic Drug," 241 The Journal of Allergy and Clinical Immunology (1983) | | | | | |
| 419 | Chand et al., "Inhibition of IgE-mediated passive cutaneous anaphylaxis (PCA) by azelastine in rat," The Journal of Allergy and Clinical Immunology (1984) | | | | | |
| 420 | Chand et al., "Dissociation of Antiallergic (Anti-PCA) Activity From the Antihistaminic and Antiserotonin Activities of Azelastine," 138 The Pharmacologist (1984). | | | | | |
| 421 | Chand et al., "Inhibition of Allergic Histamine Secretion From RPMC by Azelastine, a Novel, *Orally Acting* Antiallergic Agent, 419 The Pharmacologist (1983). | | | | | |
| 422 | Chand et al., "Inhibition of IgE-mediated Allergic Histamine Release by Azelastine from Rabbit Basophils," Federal Proceedings (1984) | | | | | |
| 423 | Chand et al., "Antagonism of Leukotrienes, Calcium and Histamine by Azelastine," The Pharmacologist (1984) | | | | | |
| 424 | Chand et al., "Pharmacological Modulation of In Vitro Anaphylactic Responses of Isolated Guinea Pig Tracheal Rings by Azelastine and Inhibitors of Arachidonic Acid (AA) Metabolism," Federation Proceedings (1984) | | | | | |
| 425 | Chand et al., "Antagonism of histamine and leukotrienes by azelastine in isolated guinea pig ileum," Agents and Actions, vol. 19 (1986) | | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|----------------|---------------|
| | | | | No Obj. | Objection Basis | |
| 426 | Chand et al., "Inhibition of Antigen-induced Airway Hyperreactivity (AIAH) to Cold Provocation by Azelastine and Selected Antiasthmatic Drugs in Rat Isolated Tracheal Segments," 130 Journal of Allergy and Clinical Immunology (1/1987) | | | | | |
| 427 | Chand et al., "Effect of Azelastine and Diltiazem on Activation (First) and Release (Second) Stages of Allergic Histamine Secretion in Rabbit Leukocytes," Federation Proceedings (3/1987) | | | | | |
| 428 | Chand et al., "Inhibition of 5-Hete, LTB4 and LTC4 Synthesis by Azelastine and its d- and l- Isomers in Rat Mixed Peritoneal Cells," American Review of Respiratory Disease (4/1987) | | | | | |
| 429 | Chand et al., "Inhibition of *Acute Bronchial Anaphylaxis* by Azelastine (AZ) in Aerosolized-Sensitized Guinea Pig (GP)," 671 Annals of Allergy (1985) | | | | | |
| 430 | USP 5164194 Patent Assignment Abstract of Title | MPAT 000187-000188 | | | | |
| 431 | USP 5164194 Maintenance Fee Statement | MPAT 000189-000191 | | | | |
| 432 | Azelastine Assignment Document from Hettche | MPAT 000192-000194 | | | | |
| 433 | ASTA Conveyance Document re Name Change | MPAT 000195-000196 | | | | |
| 434 | ASTA Conveyance Document re Name Change | MPAT 000197-000206 | | | | |
| 435 | Viatris Conveyance Document re Assignment | MPAT 000207-000213 | | | | |
| 436 | USPTO Notice of Recordation of Assignment Document | MPAT 000214-000223 | | | | |
| 437 | MedPointe Conveyance Document re Security Agreement | MPAT 000224-000230 | | | | |
| 438 | Hettche Questionnaire | | | | | |
| 439 | Hettche Deposition Transcript | | | | | |
| 439A | English Translation of Hettche Deposition Transcript | | | | | |
| 440 | Szelenyi Questionnaire | | | | | |
| 441 | Szelenyi Deposition Transcript | | | | | |
| 441A | English Translation of Szelenyi Deposition Transcript | | | | | |
| 442 | Engel Questionnaire | | | | | |
| 443 | Engel Deposition Transcript | | | | | |
| 443A | English Translation of Engel Deposition Transcript | | | | | |
| 444 | Cirillo, Pharmacology and Therapeutic Use of Antihistamines, Am J. Hosp Pharm 33: 1200-1207 (Nov) 1976. | AS-MEDA 000040-000046 | | | | |

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | No Obj. | Objection Basis | |
| 445 | Hunnius Pharmazeutsches Worterbuch | AS-MEDA 000242-000244 | | | | |
| 445A | English Translation of Hunnius Pharmazeutsches Worterbuch | | | | | |
| 446 | Romp Chemie Lexikon | AS-MEDA 000245-000246 | | | | |
| 446A | English Translation of Romp Chemie Lexikon | | | | | |
| 447 | 27. Jan. 1986 Notiz fur Herrn Dr. Herbst from Dr. Hettche | AS-MEDA 004168-004169 | | | | |
| 447A | English Translation of 27. Jan. 1986 Notiz fur Herrn Dr. Herbst from Dr. Hettche | | | | | |
| 448 | Asta Pharma Report re "Azelastine HCl 0.1%: Effects on ciliary activity of guinea pig nasal mucosa after local administration" (1992) | AS-MEDA 000691-000692 | | | | |
| 449 | Fisher, Contact Dermatitis from Topical Medicaments (1982). | AS-MEDA 001214-001222 | | | | |
| 450 | Treatment of Seasonal Perennial Rhinitis, British Medical Journal 283: 1981. | AS-MEDA 001288-001290 | | | | |
| 451 | Achterrath-Tuckermann, Experimental Studies on Acute and Chronic Action of Azelastine on Nasal Mucosa in Guinea Pigs, Rats and Dogs | AS-MEDA 001962-001966 | | | | |
| 452 | Reynolds, Martindale: The Extra Pharmacopoeia | AS-MEDA 002009-002011 | | | | |
| 453 | Biopharmazie | AS-MEDA 005739-005741 | | | | |
| 453A | English Translation of Biopharmazie | | | | | |
| 454 | 13.08.90 Memo from Hettche to Herrn and Herbst | AS-MEDA 007806-007806 | | | | |
| 454A | English Translation of 13.08.90 Memo from Hettche to Herrn and Herbst | | | | | |
| 455 | Externe Therapie Von Hautkrankheiten | AS-MEDA 008489-008490 | | | | |
| 455A | English Translation of Externe Therapie Von Hautkrankheiten | | | | | |
| 456 | Textbook Of Dermatology Volume One Third Edition | AS-MEDA 008491-008494 | | | | |
| 457 | Intentionally left blank | | | | | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 458 | Patent No. 1,377,231 | AS-MEDA 009862-009873 | | | | |
| 459 | 12.08.87 Memo from Hettche to Ulbrich re Azelastin Nasenspray | AS-MEDA 009938-009938 | | | | |
| 459A | English Translation of 12.08.87 Memo from Hettche to Ulbrich re Azelastin Nasenspray | | | | | |
| 460 | Medpointe Spreadsheets re Astelin Monthly NRx, TRx, TRx EU (1/97-6/06) | AS 006780-006833 | | | | |
| 461 | Medpointe Spreadsheet re Astelin Monthly Net Sales (1/97-5/07) | AS 007951-007954 | | | | |
| 462 | Medpointe Spreadsheet re Astelin Monthly TRx (7/06-5/07) | AS 007955-007957 | | | | |
| 463 | Medpointe Spreadsheet re Astelin Monthly TRx, EU (7/06-5/07) | AS 007958-007960 | | | | |
| 464 | Medpointe Spreadsheet re Astelin Monthly NRx (7/06-5/07) | AS 007961-007963 | | | | |
| 465 | Medpointe Spreadsheet re Astelin Monthly TRx (6/07-11/07) | AS 008695 | | | | |
| 466 | Medpointe Spreadsheet re Astelin Monthly Net Sales (1/97-12/07) | AS 008696-008697 | | | | |
| 467 | Influence of Azelastine, Administered After Antigen Challenge, on Acute Lung Anaphylactic Responses in Guinea Pigs - PH-85-5 | AZ 004191-004203 | | | | |
| 468 | Berger, "Impact of azelastine nasal spray on symptoms and quality of life compared with cetirizine oral tablets in patients with seasonal allergic rhinitis" Annals of Allergy 97 (2006), DX 48 | | | | | |
| 469 | Byrn, Graber and Midland. "Comparison of the Solid and Solution Conformation of Methalyriline, Tripelennamine...", J. Org. Chem., Vol. 41, No. 13, 1976 | | | | | |
| 470 | Morris et al. "Advances in Pharmaceutical Materials and Processsing," PSIT Vol. 1, No. 6, September 1998. | | | | | |
| 471 | Remington's excerpt (1985) - pg. 441 | | | | | |
| 472 | Apotex ANDA excerpts | A 000956-000967; A 001025-001052; A 001399-001405 | | | | |
| 473 | Bioequivalency Amendment | A 007932-007937 | | | | |
| 474 | The Random House Dictionary; p. 71 (definition of ampule) | | 200 | | | |
| 475 | Black's Medical Dictionary; p. 31 (definition of ampoule) | | 201 | | | |

31

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------|-----------------|---------------|
| 476 | The Wiley Encyclopedia of Packaging Technology; pp. 16-20, 506-509, 720 ("ampuls and vials", "pharmaceutical packaging") | | 202 | | | |
| 477 | Chand, N. "Inhibition of Leukotriene (SRS-A)-Mediated Allergic Bronchospasm by Azelastine, a Novel Orally Active Antiasthmatic Drug." | | 203 | | | |
| 478 | Diamantis, W. "Inhibition of IgE-mediated Passive Cutaneous Anaphylaxis (PCA) by Azelastine in Rat." | | 204 | | | |
| 479 | Chand, N. "Inhibition of Acute Bronchial Anaphylaxis by Azelastine (AZ) in Aerosol-Sensitized Guinea Pig (GP) Asthma Model." | | 205 | | | |
| 480 | Chand, N. "Inhibition of Leukotriene (SRS-A)-Mediated Acute Lung Anaphylaxis by Azelastine in Guinea Pigs." | | 206 | | | |
| 481 | Chand, N. "Inhibition of Antigen-Induced Airway Hyperreactivity (AIAH) to Cold Provocation by Azelastine and Selected Antiasthmatic Drugs in Rat Isolated Tracheal Segments." | | 207 | | | |
| 482 | Chand, N. "Inhibition of 5-Hete... Synthesis by Azelastine and its d- and l-isomers in Rat Mixed Peritoneal Cells." | | 208 | | | |
| 483 | Apotex ANDA excerpts | A 000965-000967; A 001400 | | | | |
| 484 | Aerosols in Medicine excerpts | A 006221-006222; A 006230-006249; A 006311 | | | | |
| 485 | Ansel, "Introduction to Pharmaceutical Dosage Forms" | A 000194-000195; A 000208-000212 | | | | |
| 486 | Remington's excerpt (1985) - pp. 82, 1500 | | | | | |
| 487 | Remington's excerpt (1970) | A 006444-006445; A 006459-006481 | | | | |
| 488 | US Pharmacopeia re overages; pp. 1137 - 1138 | | | | | |
| 489 | Orgel et al., Comparison of Intranasal Cromolyn Sodium and Oral Terfenadine for Allergic Rhinitis (abstract) Journal of Allergy and Clinical Immunology 1988; 81:351 | | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|--|---------------|
| | | | | No Obj. | Objection Basis | |
| 490 | Meltzer et al., An Open Label Study of Azelastine Nasal Spray in the Treatment of Nasal Congestion in Patients with Seasonal Allergic Rhinitis (abstract) Ann. Allergy Asthma Immunol. 2004; 92: 137-138 | | | | | |
| 491 | Meltzer et al., Azelastine nasal spray significantly improves health related quality of life compared to cetirizine tablets in patients with seasonal allergic rhinitis (SAR). (abstract) J. Allergy Clin. Immunol. 2006; 117:S324 | | | | | |
| 492 | Bronsky et al., Cardiac safety of azelastine following 8 weeks of intranasal administration (abstract) J. Allergy Clin. Immunol. 1997; 99:S445 | | | | | |
| 493 | Meltzer et al., Evaluation of the safety/efficacy of azelastine nasal spray in seasonal allergic rhinits (abstract) Clin. Exper. Allergy 1990; 20: 100 | | | | | |
| 494 | Weiler et al., A Safety and Efficacy Evaluation of Azelastine (AZ) Nasal Spray (NS) in Seasonal Allergic Rhinitis (SAR) (abstract) J. Allergy Clin. Immunol. 1991; 87:219 | | | | | |
| 495 | Allergic Diseases: Diagnosis and Management, Fourth Edition. Ed. Patterson. Philadelphia: J.B. Lippencott Company, 1993. 242-49 | | | | | |
| 496 | The Merck Index, 10th Edition. Ed. Windholtz. Rahway: Merck & Co. Inc., 1983. 150 | | | | | |
| 497 | Handbook of Nonprescription Drugs, 7th Edition (1982) (Title page; Copyright page; Table of Contents; pp. 166-169 and 428-430) | | | | | |
| 498 | Allergic Diseases, 2d Edition. Ed. Patterson. Philadelphia: J.P. Lippincott Company, 1980. 179-203 | | | | | |
| 499 | Allergic Diseases, 3d Edition. Ed. Patterson. Philadelphia: J.P. Lippincott Company, 1985. 64-101, 206-231, 374-407, 758-93 | | | | | |
| 500 | Allergy Principles and Practice, 2d Edition. Ed. Middleton, Reed, Ellis. St. Louis: C.V. Mosby Company, 1983. 118-47, 270-303, 382-435, 574-633, 770-803, 1100-1143 | | | | | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|--|---------------|
| | | | | No Obj. | Objection Basis | |
| 501 | Bousquet, J. "ARIA in the pharmacy: management of allergic rhinitis symptoms in the pharmacy." Allergy. Vol. 59, 2004: 373-387 | | | | | |
| 502 | Dykewucz, MS. "Executive Summary of Joint Task Force Practice Parameters on Diagnosis and Management of Rhinitis." Annals of Allergy. Vol. 81, 1998: 463-468 | | | | | |
| 503 | Garbe, E. "Inhaled and nasal glucocorticoids and the risks of ocular hypertension or open-angle glaucoma." Allergy. Volume 277, 1997: 722-727 | | | | | |
| 504 | Grossman J. "Onset of Action and Patient Acceptance of Azelastine in a Nasal Spray formulation." Abstracts from XVI'th International Congress of Allergology and Clinical Immunology. 1997 | | | | | |
| 505 | Meltzer, E.O. "A dos-ranging study of the efficacy and safety of azelastine nasal spray in the treatment of seasonal allergic rhinitis with an accute model." J Allergy Clin Immunol. Volume 94, 1994: 972-980 | | | | | |
| 506 | Meltzer, E.O. "A dose-response study of the bronchodilator action of azelastine in asthma." J Allergy Clin Immunol. volume 79, 1987: 893-899 | | | | | |
| 507 | Meltzer, E.O. "A step approach to the clinical management of allergic rhinitis: prescription and over-the-counter reference summary." Managed Care Interface. Volume 12, 1999:70-77 | | | | | |
| 508 | Meltzer, E.O. "An overview of current pharmacotherapy in perennial rhiitis." J Allergy Clin Immunol. Volume 95, 1995:1097-1110 | | | | | |
| 509 | Meltzer, E.O. "Beclomethasone dipropionate nasal aerosol spray in allergic rhinitis: a comparison of three delivery systems." Ann Allergy. Volume 55, 1985:802-804 | | | | | |
| 510 | Meltzer, E.O. "Double-blind assessment of azelastine in the treatment of perennial allergic rhinitis." Ann Allergy. Volume 73, 1994:141-146 | | | | | |

34

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|----------|-----------------|---------------|
| 511 | Meltzer, E.O. "Effects of azelastine nasal spray on individual rhinitis symptoms." (abst) Ann Allergy Asthma Immunol. Volume 78, 1997:143 | | | | | |
| 512 | Meltzer, E.O. "Evaluation of symptom relief, nasal airflow, nasal cytology, and acceptability of two formulations of flunsolide nasal spray in patients with perennial allergic rhinitis." Ann Allergy. Volume 64, 1990:536-540 | | | | | |
| 513 | Meltzer, E.O. "Evaluation of the optimal oral antihistamine for patients with allergic rhinitis." May Clin Proc. Volume 80, 1995:1170-1176 | | | | | |
| 514 | Meltzer, E.O. "Intranasal steroids: managing allergic rhinitis and tailoring treatment to patient preference." Allergy and Asthma Proc. Voume 26, 2005: 445-451 | | | | | |
| 515 | Meltzer, E.O. "Olopatadine HCI nasal spray is effective and safe for the treatement of seasonal allergic rhinitis." (abst) Ann Allergy Asthma Immunol. Volume 92, 2004:103 | | | | | |
| 516 | Meltzer, E.O. "Pharmacological treatment options for allergic rhinitis and asthma." Cln Exp Allergy. Volume 28, 1998:27-36 | | | | | |
| 517 | Meltzer, E.O. "Rhinitis not just hay fever." Patient Care. Volume 23, 1989:168-184 | | | | | |
| 518 | Meltzer, E.O. "The current outlook on chronic allergic rhinitis." J Respir Dis. Volume 6, 1985:100-123 | | | | | |
| 519 | Opatowsky, I. "Intraocular pressure elevation associated with inhalation and nasal corticosteroids." Ophthalmology. Volume 102, 1995:177-179 | | | | | |
| 520 | "Steroid-Free Astelin (R) Nasal Spray (R) Demonstrated Seasonal Allergy Symptom Improvement Within 15 Minutes in Clinical Study." www.medicalnewstoday.com. Accessed on 06-28-2007. | ASC 000229-000230 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 521 | Letter from Hankin to Carter-Wallace re Astelin Marketing | A 006439-006443 | | | | |
| 522 | Aerosols in Medicine: Principles, Diagnosis and Therapy. Ed. Moren, newhouse, and Dolovich. Amsterdam:Elsevier, 1985. Pgs: Cover, Title, Copyright (A06220-22), xi-xvii (A06223-29), 1-20 (A06230-49), 53-76 (A06250-73), 123-147 (A06274-98), 193-197, 198-199 (A06299-6300), 200-206, 207-209 (A06301-03), 210-217, 251-262 (A06304-05), 263-267, 268-272 (A06306-10), 273-282, 283-284 (A06311-12), 285-287, 289=293 (A06313-17), 294-306, 307-308, (A06318-19), 309-312 | | | | | |
| 523 | Hardy, JG "Intranasal Drug Delivery by Spray and Dros." J. Pharm Pharmacol.  Vol. 37, 1985:294-297 | | | | | |
| 524 | Defendants' Deposition Exhibit 53A | | | | | |
| 525 | Defendants' Deposition Exhibit 53B | | | | | |
| 526 | Stupulated Findings of Fact | | | | | |
| 527 | Black's Medical Dictionary; pp. 540, 589. | | | | | |

36

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|-----------------|---------------|
| | | | | No Obj. | Objection Basis | |
| 528 | Random House Dictionary; pp. 102, 222, 326, 431, 456, 559, 620, 1194, 1651. | | | | | |
| 529 | Mcgraw-Hill Dictionary of Chemical Terms. Ed. Parker. New York: McGraw-Hill, 1985. pp. 31, 152, 400. | | | | | |
| 530 | Grant and Hackh's Chemical Dictionary; pp. 373. | | | | | |
| 531 | Ansel, "Introduction to Pharmaceutical Dosage Forms" (1985); pp. 325, 338. | | | | | |
| 532 | Physician's Desk Reference (1987); p. 928. | | | | | |
| 533 | ANDA-related Correspondence | A 007912-007921; A 007941-008131; A 008147-008153; A 008292-008320 | | | | |
| 534 | Deficiency Letter | A 007932-007940 | | | | |

37

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|-----------------|---------------|
| | | | | No Obj. | Objection Basis | |
| 535 | Response to Deficiency Letter | A 008379-008596 | | | | |
| 536 | ANDA No. 77-954 | A 000942-003287; A 005060-005065, A 005146-005151, A 005247-005249, A 005252, A 005255 | | | | |
| 537 | Excerpt from Expert Report of Dr. Byrn reviewed by Dr. Meltzer and Dr. Dalby | | | | | |
| 538 | Excerpt from Expert Report of Dr. Byrn reviewed by Dr. Dalby | | | | | |
| 539 | Excerpt from Expert Report of Dr. Meltzer reviewed by Dr. Dalby | | | | | |
| 540 | Excerpt from Expert Report of Dr. Dalby reviewed by Dr. Byrn | | | | | |
| 541 | Excerpt from Expert Report of Dr. Meltzer reviewed by Dr. Byrn | | | | | |
| 4000 | Physical Exhibits | | | | | |
| 5000 | Demonstratives | | | | | |

**EXHIBIT 15**

EXHIBIT 15

## **DEFENDANTS' LIST OF TRIAL EXHIBITS**

Attached is a list of exhibits that Defendants intend to offer at trial.

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| MEDPOINTE HEALTHCARE INC., | ) |
| | ) |
| Plaintiff/Counter-Defendant, | ) C.A. No. 06-164 (SLR) |
| | ) |
| v. | ) |
| | ) |
| APOTEX INC. and APOTEX CORP., | ) |
| | ) |
| Defendants/Counter-Plaintiffs. | ) |

**DEFENDANTS TRIAL EXHIBIT LIST**

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | WITNESS | ADMIT | OBJECTION |
|---|---|---|---|---|---|
| 1 * | 03/00/50 | S.M. Feinberg, "Drugs In Allergy," Trans. Amer. Acad. Of O&O, Vol. 124 (March-April 1950), pp. 283-286 (A00085 – A00088). Meltzer 11 | | | |
| 2 * | 05/00/50 | E.L. Keeney, "Medical Progress: Histamine and the Antihistaminic Drugs," California Medicine, Vol. 72, No. 5, pp. 377-389 (May 1950)(A00089–A00104). | | | |
| 3 | 00/00/69 | R. Barkman, M. Germanis, G. Karpe and A.S. Malmborg, "Preservatives in Eye Drops," Acta Ophthalmologica, Vol 47, No. 1, pp. 461-475 (1969)(A00105 – A00120). | | | |
| 4 * | 00/00/70 | A.J. Bentley and R.T. Jackson, "Changes in the Patency of the Upper Nasal Passage Induced by Histamine and Antihistamines," The Laryngoscope, Vol. 80, No. 12, pp. 1859-1870 (1970)(A00121–A00132). | | | |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

1

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| * 5 | 11/00/74 | J.A. Blue, "Current Concepts of Allergy of the Eye," Annals of Allergy, Vol. 33, pp. 267-273 (November 1974)(A00139–A00146). |
| * 6 | 04/15/75 | U.S. Patent No. 3,878,217 issued April 15, 1975 (A00147 – A00156). |
| * 7 | 00/00/76 | D.S. Pearlman, "Antihistamines: Pharmacology and Clinical Use," Drugs, Vol. 12, No. 1, pp. 258 – 273 (1976)(A00157–A00174). |
| * 8 | 00/00/76 | A.A. Kassem, E. Nour El-Din, N.M. Mursi, A. Abd Elbary and N. Foda, "Formulation and Stabilization of Antazoline Hydrochloride Nasal Drpos," Bulletin of the Faculty of Pharmacy, Vol. 15, No. 2, pp. 161-175 (1976)(A00175 – A00193). |
| * 9 | 00/00/76 | H.C. Ansel, "Chapter 11 – Ophthalmic Preparations" and "Chapter 12 – Ear, Nose, and Topical Preparations," Introduction to Pharmaceutical Dosage Forms, 2nd Ed., pp. 333-349, (Lea & Febiger – Philadelphia)(1976)(A00194 – A00212). |
| * 10 | 08/00/78 | L.H. Hamilton, "Effect of Topical Decongestants on Nasal Airway Resistance," Current Therapeutic Research, Vol. 24, No. 3, pp. 261-268 (August 1978)(A00213 – A00221). |
| * 11 | 00/00/79 | K. Tasaka and M. Akagi, "Anti-allergic Properties of a New Histamine Antagonist, 4-(p-Chlorobenzyl)-2-[N-methyl-perhydroazepinyl-(4)]-1-(2H)-phthalazinone Hydrochloride (Azelastine)," Arzneimittel Forschung/Drug Research, Vol. 29, No. 3, pp. 488-493 (1979)(A00222 – A00229). |
| * 12 | 00/00/79 | Physicians Desk Reference, 33rd Edition, pp. 873, 892, 1512 and 1851 (1979)(A00230 – A00235). |
| * 13 | 00/00/80 | R.R. File and T.F. Patton, "Topically Applied Pilocarpine," Archives of Ophthalmology, Vol. 98, No. 1, pp. 112-115 (January 1980)(A00236-A00241). |

2

\* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 14 * | 00/00/80 | K. Tatsumi, T Ou, H. Yamada and H. Yoshimura, "Studies on Metabolic Fate of a New Antiallergic Agent, Azelastine (4-(p-Chlorobenzyl)-2-[N-Methylperhydroazepinyl-(4)]-1-(2H)-Phthalazinone Hydrochloride)," Japan J. Pharmacol. Vol. 30, pp. 37-48 (1980)(A00242–A00253). |
| 15 * | 00/00/80 | Physicians' Desk Reference for Nonprescription Drugs, First Edition, pp. 502-03, 506, 522, 539, 553, 616, 637-38, 646, 654-55 (1980)(A00276 – A00289). |
| 16 * | 00/00/81 | W. Diamantis, J.E. Harrison, J. Melton, J.L. Perhach, Jr., and R.D. Sofia, "In Vivo and In Vitro H1 Antagonist Properties of Azelastine," Vol. 23, No. 3, The Pharmacologist (1981), p. 149 (A00290–A00293). |
| 17 * | 03/03/81 | U.S. Patent No. 4,254,129 issued March 3, 1981 (A00294 – A00304). |
| 18 * | 09/00/81 | S.W. Lam, R.C. Meyer and L.T. Takahashi, "Determination of Thimerosal in Ophthalmic Solutions by Redial Compression Separation HPLC," Journal of Parenteral Science and Technology, Vol. 35, No. 5, pp. 262-265 (September–October 1981)(A00305 – A00308). |
| 19 * | 00/00/82 | W. Diamantis, N. Chand, J.E. Harrison, J. Pillar, J.L. Perhach, Jr. and R.D. Sofia, "Inhibition of Release of SRS-A and Its Antagonism by Azelastine (A). An H1 Antagonist-Antiallergic Agent," The Pharmacologist, 24, No. 82, p. 200 (1982)(A00325–A00328). |
| 20 * | 02/00/82 | U.S. Patent No. 4,313,931 issued February 2, 1982 (A00329 – A00339). |
| 21 | 09/00/82 | C. Secher, J. Kirkegaard, P. Borum, A. Maansson, P. Osterhammel and N. Mygind, "Significance of H1 and H2 receptors in the human nose: rationale for topical use of combined antihistamine preparations," The Journal of Allergy and Clinical Immunology, Vol. 70, No. 3, pp. 211-218 (September 1982)(A00340–A00349). |

3

*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| *<br>22 | 00/00/82 | R.C. Kersten, "Ophthalmic Drugs," Primary Care: Clinics in Office Practice, Vol. 9, No. 4, pp. 743-756 (December 1982)(A00350 – A00365). |
| *<br>23 | 00/00/82 | J. Kirkegaard, C. Secher, and N. Mygind, "Effect of the H1 Antihistamine Chlorpheniramine Maleate on Histamine-Induces Symptoms in the Human Conjunctiva," Allergy, Vol. 37, pp. 203-208 (1982)(A00366-A00371). |
| 24 | 00/00/82 | H.J.M. van de Donk, A.L.M. van Egmond, A.G.M. van den Heuvel, J. Zuidema and F.W.H.M. Merkus, "The effects of drugs on ciliary motility III. Local anaesthetics and anti-allergic drugs," Int'l J. of Pharmaceutics, 12, pp. 77-85 (1982)(MPAT0000523-MPAT0000531)(AS-MEDA0001837-AS-MEDA0001845)(A00372-A00380). |
| *<br>25 | 07/00/83 | E. Duzman, J. Anderson, J. Vita, J.C. Lue, C. Chen and I. Leopold, "Topically Applied Oxymetazoline – Ocular Vasoconstrictive Activity, Pharmacokinetics, and Metabolism," Archives of Ophthalmology, Vol. 101, pp. 1122-1126 (July 1983)(A00381–A00385). |
| *<br>26 | 00/00/83 | J. Kirkegaard, C. Secher, P. Borum, and N. Mygind, "Inhibition of Histamine-Induced Nasal Symptoms by the H1 Antihistamine Chlorpheniramine Maleate: Demonstration of topical effect." Br. J. Dis. Chest 77, pp. 113-122 (1983)(A00386-A00395). Meltzer 10 |
| *<br>27 | 01/00/84 | R.M. Nacierio, H.L. Meier, A. Kagey-Sobotka, P.S. Norman and L.M. Lichtenstien, "In Vivo Model for the Evaluation of Topical Antiallergic Medications," Archives of Otolaryngology, Vol. 110, No. 1, pp. 25-27 (January 1984)(A00396–A00400). |
| *<br>28 | 02/07/84 | U.S. Patent No. 4,430,343 issued February 7, 1984 (A00401 – A00413). |
| 29 | 06/00/84 | M.J. Reader, "Influence of Isotonic Agents on the Stability of Thimerosal in Ophthalmic Formulations," Journal of Pharmaceutical Sciences, Vol. 73, No. 6, pp. 840-841 (June 1984)(A00414–A00415). |

\*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| * 30 | 12/00/84 | K. Tatsumi, H. Yamada, H. Yoshimura, Y. Nishizawa, M. Sakai, H. Mizuo and C. Yamato, "Metabolism of an Antiallergic Agent, Azelastine (4-(p-Chlorobenzyl)-2-[N-Methylperhydroazepinyl-(4)]-1-(2H)-Phthalazinone Hydrochloride) in Rats and Gunea Pigs," Hiroshima Journal of Medical Sciences, Vol. 33, No. 4, pp. 669-678 (December 1984)(A00416–A00426). |
| * 31 | 00/00/85 | U. Pipkorn, M. Bende, J. Hedner, and T. Hedner, "A Double-Blind Evaluation of Topical Levocabastine, a New Specific H1 Antagonist in Patients with Allergic Conjunctivitis," Allergy, Vol. 40, pp. 491-496 (1985)(A00427–A00434). |
| * 32 | 00/00/85 | N. Chand, J. Pillar, W. Diamantis and R.D. Sofia, "Inhibition of Allergic Histamine Release by Azelastine and Selected Antiallergic Drugs from Rabbit Leukocytes," International Archives of Allergy and Applied Immunology, Vol. 77, No. 4, pp. 451-455 (1985)(A00435–A00441). |
| * 33 | 00/00/85 | N.L. Burstein, "The Effects of Topical Drugs and Preservatives on the Tears and Corneal Epithelium in Dry Eye," Trans. Ophthalmol. Soc. U.K., Vol. 104, pp. 402-409 (1985)(A00442–A00449). |
| * 34 | 00/00/85 | J. Fräki, K. Kalimo, P. Tuohimaa and E. Aantaa, "Contact Allergy to Various Components of Topical Preparation for Treatment of External Otitis," Acta Otolaryngol (Stockh), 100, pp. 414-418 (1985)(A00450–A00454). |
| * 35 | 01/10/86 | A.G. Togias, R.M. Naciero, J. Warner, D. Proud, A. Kagey-Sobotka, I. Nimmagadda, P.S. Norman and L.M. Lichenstein, "Demonstration of Inhibition of Mediator Release From Human Mast Cells by Azatadine Base," JAMA, Vol. 255, No. 2, pp. 225-229, (Jan. 10, 1986)(A00455 – A00461). |
| * 36 | 06/00/86 | H.A. Orgel, E. Meltzer, J. Kemp and M.J. Welch, "Clinical, rhinomanometric, and cytologic evaluation of seasonal allergic rhinitis treated with beclomethasone dipropionate as aqueous nasal spray or pressurized aerosol," J. Allergy Clin. Immunol., Vol. 77, No. 6, pp. 858-864 (June 1986)(A00462–A00468). |

5

*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| * 37 | 00/00/86 | G. Vanden Bussche, "Levocabastine Hydrochloride," Drugs of the Future, Vol. 11, No. 10, pp. 841-843 (1986)(A00469-A00471). |
| * 38 | 11/00/86 | T.E. Havas, P. Cole, L. Parker, D. Oprysk and A. Ayomamitis, "The effects of combined H1 and H2 histamine antagonists on alterations in nasal airflow resistance induced by topical histamine provocation," J. Allergy Clin. Immunol, vol. 78, No. 5, Part 1, pp. 856-860 (November 1986)(A00472-A00476). |
| * 39 | 00/00/86 | Y. Saito, "Recent Trends in Aerosol Therapy for Allergic Rhinitis," Z. Erkrank. Atm.org. 166, No. 1, pp. 25-29 (1986)(A00477-A00481). |
| * 40 | 00/00/86 | A. Pécoud, P. Zuber, and M. Kolly, "Effect of a New Selective H1 Receptor Antagonist (Levocabastine) in a Nasal and Conjunctival Provocation Test," Int. Archs Allergy appl. Immun. 82, pp. 541-543 (1987)(A00482-A00486). |
| * 41 | 00/00/87 | N. Kubo, O. Shirkawa, T. Kuno, and C. Tanaka, "Antimuscarinic Effects of Antihistimines: Quantitative Evaluation by Receptor-Binding Assay," Japan J. Pharmacol, 43, pp. 277-282 (1987)(A00487-A00492). |
| * 42 | 04/00/87 | J.M. Lancer, A.S. Jones, J.C. Stevens and E. Beckingham, "A comparison by rhinomanometry of beclomethasone and terfenadine in the treatment of seasonal rhinitis," The Journal of Laryngology and Otology, Vol. 101, pp. 350-354 (April 1987)(A00493-A00497). |
| * 43 | 04/00/87 | E. O. Meltzer and M. Schatz, "Pharmacotheraphy of Rhnitis – 1987 and Beyond," Immunology and Allergy Clincs of North America, Vol. 7, No. 1, pp. 57 – 91 (April 1987)(A00498–A00534). |
| * 44 | 05/00/87 | N. Chand, K. Nolan, W. Diamantis and R.D. Sofia, "Inhibition of acute lung anaphylaxis by aerosolized azelastine in guinea pigs sensitized by three different procedures," Annals of Allergy, Vol. 58, pp. 344-349 (May 1987)(A00535–A00540). (DDX 64 Byrn) |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

6

| | | | | |
|---|---|---|---|---|
| 45 | 09/00/87 | J. Dolovich, L. Kennedy, F. Vickerson and F. Kazim, "Control of the hypersecretion of vasomotor rhinitis by topical ipratropium bromide," The Journal of Allergy and Clinical Immunology, Vol. 80, No. 3, Part 1, pp. 274-278 (September 1987)(A00541–A00547). | | |
| 46 | 00/00/87 | O.J. Corrado, S. Ollier, M.J. Phillips, J.M. Thomas and R.J. Davies, "Histamine and allergen induced changes in nasal airways resistance measured by anterior rhinomanometry: reproducibility of the technique and the effect of topically administered antihistaminic and anti-allergi drugs," Br. J. clin. Pharmac., Vol 24, No. 3, pp. 283-292 (1987)(A00548–A00557). | | |
| 47 | 00/00/87 | M. Bende, and U. Pipkorn, "Topical levocabastine, a selective H1 antagonist, in seasonal allergic rhinoconjunctivitis," Allergy, 42, pp. 512-515 (1987)(A00558-A00563). | | |
| 48 | 00/00/87 | W.A.J.J. Hermens and F.W.H.M. Merkus, "The Influence of Drugs on Nasal Ciliary Movement," Pharmaceutical Research, Vol. 4, No. 6, pp. 445-449 (1987)(MPAT000348-MPAT000352)(A00574-A00578). | | |
| 49 | 00/00/87 | G. Feinberg and T.C. Stokes, "Application of Histamine-Induced Conjunctivitis to the Assessment of a Topical Antihistamine, Levocabastine," Int. Archs. Allergy appl. Immun. 82, pp.537-538 (1987)(A00579 – A00580). | | |
| 50 | 00/00/87 | Y.W. Chien and S. Chang, "Intranasal Drug Delivery For Systemic Medications," CRC Critical Reviews in Therapeutic Drug Carrier Systems, Vol. 4, Issue 2, pp. 67-104 (1987)(A00581–A00712). | | |
| 51 | 00/00/87 | E.R. Weeke, "Epidemiology of Hay Fever and Perennial Allergic Rhinitis," Monogr. Allergy, Vol. 21, pp. 1-20 (1987)(A00713–A00734). | | |
| 52 | 06/20/89 | U.S. Patent No. 4,841,047 issued June 20, 1989 (A00735 – A00753). | | |

7

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | | | |
|---|---|---|---|---|---|
| * 53 | 00/00/92 | Clinical and Experimental Allergy, 1992, Vol. 22, pages 289-295, "The effect of azelastine on the early allergic response", M.-H. Shin, F. Baroody, D. Proud, A. Kagey-Sobotka, L.M. Lichtenstein and R.M. Naclerio (A00754 - A00762) | | | |
| * 54 | 10/08/97 | G. Lenhard, E. Mivsek-Music, M. Perrin-Fayolle, K. Obtulowicz and A. Secchi "Randomised, Placebo-controlled Study of Two Concentrations of Azelastine Eye Drops in Seasonal Allergic Conjunctivitis or Rhinoconjunctivitis" Current Medical Research and Opinion, Vol. 14, No. 1 1997 21-28, Double-blind, (A00769 - A00776) | | | |
| * 55 | 00/00/98 | C. Giede-Tuch, M. Weshoff, A. Zarth "Azelastine eye-drops in seasonal allergic conjunctivitis or rhinoconjunctivitis", Allergy 1998: 53:856-862, (A00777 - A00784) | | | |
| * 56 | 06/00/99 | W. Berger, MD, MDA, S. Fineman, MD, P. Lieberman, MD, R. Miles, MD and the Rhinitis, Study Groups," Double-blind trials of azelastine nasal spray monotherapy versus combination therapy with loratadine tablets and beclomethasone nasal spray in patients with seasonal allergic rhinitis", Annals of Allergy, Asthma & Immunology-Volume 82, June, 1999 (A00785 - A00791) | | | |
| * 57 | 07/00/99 | S. Golden, MS, T. Craig, DO, "Efficacy and safety of azelastine nasal spray for the treatment of allergic rhinitis", JAOA Vol. 99, No. 7, Supp. To July 1999 (A00792 - A00797) | | | |
| * 58 | 07/26/01 | International Application # WO 01/52828 A1, Pharmaceutical Discovery Corp., S. Steiner (A00798 - A00819) | | | |
| 59 | 01/00/01 | Annals of Allergy, Asthma & Immunology, Volume 86, Jan. 2001, "Efficacy of azelastine nasal spray in the treatment of vasomotor (perennial nonallergic) rhinitis", C. Banov, MD, P. Lieberman, MD for the Vasomotor Rhinitis Study Groups, (A00820 - A00827) | | | |

8

*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| | 00/00/01 | C. Duarte, M. Baehre, S. Gharakhanian, F. Leynadier, and the French Study Group, Treatment of Severe Seasonal Rhinoconjunctivitis by a Combination of Azelastine Nasal Spray and Eye Drops: A Double-Blind, Double-Placebo Study", J Invest Allergol Clin Immunol 2001; Vol. 11(1): 34-40, " (A00828 - A00834) |
| * 61 | 00/00/05 | PDR 59 Ed. 2005, "MedPointe Pharmaceuticals MedPointe Healthcare Inc. (A00835 - A00840) |
| 62 | 03/30/84 | Carter Wallace Report (OPT-MEDA000026 – OPT-MEDA000062) |
| 63 | 06/09/03 | OPT-MEDA003093 – OPT-MEDA003094 |
| 64 | 12/03/81 | European Patent Specification 0055041 B1 (OPT-MEDA000093 – OPT-MEDA000100) |
| 65 | 09/14/84 | AS-MEDA0010502 – AS-MEDA0010504 |
| 66 | | K. Thomas, H. Ferguson, S.Ollier R. Davies,"Azelastine Nasal Spray: Effect on Histamineand Allergen Induced Nasal Airways Obstruction (NAR) and sneezing (AS-MEDA0000323) |
| 67 | | AS-MEDA0010555 – AS-MEDA0010556 |
| 68 | 09/00/88 | E. Meltzer MD, W. Storms MD, W. Pierson MD, L. Cummins MD, A. Orgel, MD, PhD, J. Perhach, PhD, and G. Hemworth, PhD, "Efficacy of azelastine in perennial allergic rhinitis: Clinical and rhinomanometric evaluation", J. Allergy Clin. Immunol., Sept. 1988, ., Vol. 82 No. 3, Part 1 (A00895 - A00903) |
| 69 | 06/00/93 | R. Naclerio, MD, "The effect of antihistamines on the immediate allergic response:  A comparative review", Otolaryngology - Head and Neck Surgery June 1993, Vol. 108, No. 6 (A00904 - A00911) |
| 70 | 12/00/88 | P. Rafferty MRCP, P. Harrison MRCP, R. Aurich and S. Holgate, "The in vivo potency and selectivity of azelastine as an H1 histamine-receptor antagonist in human airways and skin", J. Allergy Clin. Immunol., Dec.1988,  FRCP , Volume 82, No. 6 (A00912 - A00917) |

9

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 71 | 04/00/87 | A. Togias, D. Proud, A. Kagey-Sobotka, P. Norman, L. Lichtenstein and R. Naclerio, "The effect of a topical tricyclic antihistamine on the response of the nasal mucosa to challenge with cold, dry air and histamine," J. Allergy Clin. Immunol, Vol. 79, No. 4, April 1987, pp. 599-604 (A00925–A00930). |
| **\*** 72 | 11/00/88 | J. Weiller MD, A. Donnelly BA, B. Campbell MD, J. Connell MD, L. Diamond PhD, L. Hamilton PhD, R. Rosenthal MD, G. Hemsworth PhD and J. Perhach, Jr. PhD "Multicenter, double-blind, Multiple-dose, parallel-groups efficacy and safety trial of azelastine, chlorpheniramine, andplacebo in the treatment of spring allergic rhinitis", J. Allergy Clin. Immunol, Nov. 1988Vol. 32 No. 5, Part 1 (A00931 - A00941) Meltzer 8 |
| 73 | 01/25/82 | AS-MEDA0010798 – AS-MEDA0010804 |
| 74 | 00/00/90 | Drug Facts and Cmparisons (SK000280 – SK000289) |
| 75 | 00/00/86 | J. Pharmac. (1986), 87, 443-448, "Modulation of in vitro anaphylaxis of guinea-pig isolated tracheal segments by azelastine, inhibitors of arachidonic acid metabolism and selected antiallergic drugs", (A02322 - A02327) |
| 76 | 06/00/87 | H. Magnussen, MD, "The Inhibitory Effect of Azelastine and Ketotifen on Histamine-induced Bronchoconstriction in Asthmatic Patients", Chest/91/6/June 1987 (A04947 - A04950) |
| 77 | 06/00/87 | J. Kemp MD, E. Meltzer MD, A. Orgel MD, PhD, M. Welch MD, G. Bucholtz MD, E. Middleton, Jr. MD, S. Spector MD, J. Newton MD and J. Perhach, Jr. PhD, "A dose-response study of the bronchodilator action of azelastine in asthma", J. Allergy Clin. Immunol June 1987, Vol 79, No. 6 Meltzer 7 |
| 78 | 03/11/87 | J. Pivonka, F. Segelman, C. Hartman, W. Segl, N. Kucharczyk and R. Sofia, "Determination of Azelastine and Desmethylazelastine in Human Plasma by High-Performance Liquid Chromatography", Journal of Chromatography, 420 (1987) 89-98, (A04958 - A04959) |

10

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| *<br>79 | | Pharmaceutical Preparations and Their Manufacture (SK000290 – SK000301) |
| *<br>80 | 00/00/81 | H.J. Zechal, N. Brock, D. Lenke and U. Achterrath-Tuckermann, "Pharmacological and Toxicological Properties of Azelastine, a Novel Antiallergic Agent," Arzneim-Forsch., Drug Res. 31 (II), No. 8, pp. 1184-1193 (1981)(A04972 – A04981). |
| 81 | | File History for U.S. Patent No. 4,841,047 (Engel, et al.)(A06954 – A07376). |
| 82 | | File History for U.S. Patent No. 3,813,384 (Vogelsang, et al.)(A07377 – A07499). |
| 83 | | File History for U.S. Patent No. 4,704,387 (Engel, et al.)(A07506 – A07674). |
| 83A | | German Patent Application 34 33 7776 (priority document for'387 patent)(with English translation) (A07618-A07636) |
| 84 | 01/01/85 | The United States Pharmacopeia (SK000302 – SK000322) |
| 85 | 03/27/71 | German Patent 2114884 (A05800 - A05815) |
| 86 | 01/16/62 | U.S. Patent No. 3,017,411 (A05816 - A05817) |
| 87 | 08/21/73 | U.S. Patent No. 3,753,988 (A05818 - A05822) |
| 88 | 10/29/74 | U.S. Patent No. 3,845,052 (A05823 - A05827) |
| 89 | | German Patent 35 30 793 (A06158 – A06184) |
| 90 | 07/12/85 | European Patent 0 174 464 (A05855 - A05881) |
| 91 | 07/12/85 | European Patent 0 174 464 (A05882 - A05883) |
| 92 | 04/14/70 | United States Patent 3,506,001 |
| 93 | 04/18/67 | United States Patent 3,314,426 |
| 94 | 02/02/83 | C. Der Yu, R. Jones and M. "Cascade Impactor Method for the Droplet Size Characterization of a Metered-Dose Nasal Spray", Henesian Journal of Pharmaceutical Sciences, Vol 73, No. 3, March 1984, (A05981 - A05985) |
| 95 | 12/26/91 | United States Patent 3,014,844 |
| 96 | 03/20/07 | "Biopharmazie der Oto-Rhino-Laryngologica" (A05990 - A05994) |
| 97 | 04/26/96 | United States Patent 3,248,290 |
| 98 | 01/27/93 | Europaische Patentschrift 0 316 633 (A05996 - A006004) |

11

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| No. | Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99 | 06/15/86 | United States Patent 4,600,645 | | | | | | |
| 100 * | 03/01/88 | U.S. Patent No. 4,728,509 issued March 1, 1988 (A06024-A06030). | | | | | | |
| 101 * | 08/11/64 | U.S. Patent No. 3,144,485 issued August 11, 1964 (A06031 – A06034). | | | | | | |
| 102 * | 01/03/89 | U.S. Patent No. 4,795,754 issued January 3, 1989 (A06036 – A06041). | | | | | | |
| 103 * | 04/19/88 | U.S. Patent No. 4,738,984 issued April 19, 1988 (A06042-A06049). | | | | | | |
| 104 * | 02/04/58 | U.S. Patent No. 2,822,314 issued February 4, 1958 (A06050-A06051). | | | | | | |
| 105 * | 12/09/86 | U.S. Patent No. 4,628,055 issued December 9, 1986 (A06052-A06059). | | | | | | |
| 106 | | Astelin product information sheet (A06060) (Meltzer 14) | | | | | | |
| 107 | 07/14/06 | Certified File Wrapper for U. S. Patent application number: 11/486,454 | | | | | | |
| 108 * | | J. Knothe and E. Aschoff, "Experimental Examinations of the Effect of some Mucosa Decongesting Nasal Drops," Ear-Nose-Throat Diseases, pp. 2384–2388 (1969)(A06114–A06118). | | | | | | |
| 109 | | "Controle physiologique des gouttes nasales sure le muqueuse du cobaye: Effet toxique temporaire et permanent". (A06119 - A06132) | | | | | | |
| 110 | | "Le controle des gouttes nasales: action de differentes solutions sur la muqueuse du cobaye et sur celle de l'homme". (A06133 - A06136) | | | | | | |
| 111 * | | New antihistamine nasal spray safe, with less incidence of bad/bitter taste versus azelastine (A06137 - A06138) | | | | | | |
| 112 | | "The biopharmaceutical aspects of nasal mucoadhesive drug delivery." (A06139 - A06157) | | | | | | |

12

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| *<br>113 | 00/00/85 | Excerpts from "Aerosols In Medicine Principles, Diagnoses and Therapy," (Elsevier Science Publishers B.V. 1985) (Book cover, Title page; Copyright page; pp. xi-xvii; Chapter 1 (pp. 1-20); Chapter 3 (pp. 53-76); Chapter 5 (pp. 123-147); pp. 198-199; pp. 207-209; Chapter 10 (pp. 261-262; 268-272; 283-284); Chapter 11 (pp. 285; 290-293; 307-308)(A06220 – A06319). |
| *<br>114 | 04/11/07 | P.H. Sauer, "Rhinomanometrische Kontrollen des Nasenwiderstandes – nach einmaliger Applikation von Vobrocil-Dosierspray," medwelt Bd. 34, Heft 46/83, pp. 68/1319–72/1321 (A06320-A06322). |
| *<br>115 | 04/11/07 | "Allergische Rhinitis – eine Crux medicorum – Neue Wege in der Therapie," Z. Allg. Med. 57, pp. 1939-1940 (1981)(A06323-A06324). |
| 116 | 00/00/88 | N. Chand, J. Pillar, W. Diamantis, R. Sofia "Inhibition of Allergic Histamine Release from Rat Peritoneal Mast Cells by Azelastine", Int Arch Allergy Appl Immunol 86: 256-260(1988), (A06363 - A06367) |
| 117 | 01/10/96 | A. Togias, R. Naclerio, J. Warner, D. Proud, A. Kagey-Sobotka, I. Nimmagadda, P. Norman, L. Lichtenstein, Clinical Investigation: "Demonstration of Inhibition of Mediator Release From Human Mast Cells by Azatadine Base", The Journal of the American Medical Association, 1986 (A06417-A06421) |
| 118 | 08/00/86 | S. Ollier, C. Gould, R. Davies, "The effect of single and multiple dose therapy with azelastine on the immediate asthmatic response to allergen provocation testing" J. Allergy Clin. Immunol, August 1986, (A06422-A06428) (Meltzer 13) |
| 119 | 06/04/98 | Letter from J. Hankin of the Department of Health & Human Services to G, Hensworth of Carter-Wallace, Inc. re: NDA# 20-114 Astelin (azelastine HCL) Nasal Spray MACMIS ID # 6611 (A06436 – A06438) |
| 120 | 11/12/99 | Letter from J. Hankin of the Department of Health & Human Services to G, Hensworth of Carter-Wallace, Inc. re: NDA# 20-114 Astelin (azelastine HCL) Nasal Spray MACMIS ID # 7538 (A06439-A06443) |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

13

| | | |
|---|---|---|
| * 121 | 00/00/70 | Excerpts from "Remington Pharmaceutical Sciences," Fourteenth Ed. (1970) (Title page; Copyright page; Table of Contents (p. xi); Chapter 64 (pp. 1142 – 1153); Chapter 80 (pp. 1478-1500); Chapter 83 (pp. 1545 – 1577); Chapter 85 (pp. 1594 – 1595; 1597-1625); Chapter 90 (pp. 1729-1735) (A06444-A06570) |
| 122 | | Disease of the EAR, NOSE AND THROAT, W. Morrison, Formulary Prescriptions for Medications To Be Used by Patients (A06575 – A06585) |
| 123 | 10/00/97 | J. Weiler, E. Meltzer, " Azelastine nasal spray as adjunctive therapy to azelastine tablets in the management of seasonal Allergic rhinitis" Annals OF Allergy, Asthma, & Immunology, October 1997, (A06586 – A06591) |
| 124 | 07/10/07 | Certified File Wrapper for U.S. Patent No. 5,164,194, (A06592- A06953) |
| 124a | | U.S. Patent 158,164 (A06668-A06670) |
| 124b | | U.S. Patent 2,119,643 (A06666- A06667) |
| 124c | | U.S. Patent 2,136,940 (A06661- A06662) |
| 124d | | U.S. Patent 2,457,024 (A06663 – A06665) |
| 124e | | U.S. Patent 2,995,308 (A06658 – A06660) |
| 124f | | British Specification No. 1,377,231 (A06769 – A06780) |
| 124g | | U.S. Patent 4,769,369 |
| 124h | | A06694 – A06701 |
| 125 | | Current Clinical Practice, Chapter 9, D. Ledford,"Rhinitis" Chapter 17, P. Lieberman, "Antihistamines" (A07675- A07681) |
| 126 | 00/00/88 | Excerpts from Allergy - Principles & Practice Volume 1, edited by Middleton et al. |
| 127 | 00/00/95 | Excerpts from Asthma and Rhinitis edited by W. Busse and S. Holgate "Anticholinergics: ipatropium bromide" (A07692 –A07695) |

14

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 128 | | Edited by P. Lieberman, J. Anderson "Allergic Diseases Diagnosis and Treatment Second Edition" Chapter 9, D. Ledford, "Rhinitis" Chapter 17, P. Lieberman, "Antihistamines" Excerpts from Current Clinical Practice (A07696- A07737) |
| 129 | 00/00/07 | W. Fokkens et al. "Once daily fluticasone furoate nasal spray is effective in seasonal allergic rhinitis caused by grass pollen", Allergy 2007. (A07738–A07744) |
| 130 | 08/15/07 | Bielory et al. "Treating the Ocular Component of Allergic Rhinoconjunctivitis", Medscape General Medicine, 2007, (3);35, (A07745-A07760) |
| 131 | 00/00/80 | A. Gale, E. Solomon, and B. Tao "Intranasal topical flunisolide therapy in children with seasonal allergic rhinitis", Clinical Allergy Volume 10, (A07761- A07768) |
| 132 | 12/16/78 | D. Hill, D. Connolly, and J. Vorath, " Beclomenthasone Dipropionate Aerosol In The Treatment of Children With Severe Perennial Rhinitis," The Medical Journal of Australia, pp. 603-604 (A07769- A07770) |
| 133 | 06/00/84 | H. A. Orgel, E. O. Meltzer, J. P. Kemp, and M.J. Welch, "Clinical rhinomanometric, and cytologic evaluation of seasonal allergic rhinitis treated with beclomethasone dipropionate as aqueous nasal spray or pressurized aerosol, J. Allergy Clin Immunol, Vol. 77, No. 6, pp. 858-864 (A07771-A07777) |
| 134 | 10/00/97 | J. Weiler, E. Meltzer, "Azelastine nasal spray as adjunctive therapy to azelastine tablets in the management of seasonal allergic rhinitis" Annals of Allergy, Asthma & Immunology, October 1997 (A07778-A07783) |
| 135 | 08/15/97 | German Patent 1 046 625 (with English Translation) (A07784-A07786) |
| 136 | 05/14/87 | German Offenlegungsschrift DE 36 34 942 A1 (with English Translation) (A07787-A07806) |
| 137 | 10/15/86 | European Patent (Publication NO. 0 22 191 A1 (with English Translation)(A07807- A07877) |
| 138 | 10/15/86 | European Patent Application 0 222 191 B1 (with English translation)(A07878-A07910) |

15

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 139 | 00/00/87 | N. Anderson, F. Jeppesen, T. Scholer, O. Osterballe, "Treatment of hay fever with sodium cromglycate, hyposensensitization, or a combination" Allergy 1987, (A08132-A08140) |
| 140 | 00/00/52 | N. Schaffer, E. Seidmon, "The Intranasal Use of Prophenpyridamine Maleate and Chlorprophenyridamine Maleate in Allergic Rhnitis" Annals of Allergy Volume 10, 1952, (A08141- A08146) (DDX 68 Byrn) |
| 141 | 04/28/50 | S.M.Feinberg, "Antihistamine Therapy. Experimental And clinical Correlation," Annals New York Acadamey of Scences, Vol 50, No.9, pp.1186-1903 (1950) (A08321-A08338) |
| 142 | 04/00/87 | Comparison of the efficacy and tolerability af an azelastine HCL nasal spray with those of terfenadine on six-week treatment of patients with allergic rhnitis (seasonal) (AS-MEDA0000002-AS-MEDA0000005) |
| 143 | 06/00/87 | Investigation of efficacy and tolerability at Azelastine HCL nasal spray during a 6-month-treatmenty in patients with perennial allergic rhinitis (AS-MEDA0000006-AS-MEDA0000009) |
| 144 | 11/00/76 | V. Cirillo, K. Tempereo  "Drug Therapy Reviews, Pharmacology and Therapeutic Use of Antihistamines" Am J. Hosp Pharm 33, pp.1200 -1207 (Nov 1976) (MPAT0000286 – MPAT0000293) |
| 145 | | Pharmakotherapie Klinische Pharmakologie (AS-MEDA0000048-AS-MEDA0000051) |
| 146 | 1983 | R. Lancaster, "Topical or Systemic Therapy" Prescribers" Journal, pp. 47-52 (1983) (AS- MEDA0000052-AS-MEDA0000055) |
| 147 | 00/00/83 | H.J.M. van de Bonk, S. Jadonath, J. Zuidema , F Merkus, "The Effects of drugs on ciliary motility I. Decongestants," International Journal of Pharmaceutics 12 (1982) 57-65 (AS-MEDA0001780- AS-MEDA0001798) |

16

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 148 | | J. Dudley & J. Cherry, "Effects of Topical Nasal Decongestants on the Cilia of a Chicken Embryo Tracheal Organ Culture System," The Laryngoscope 88:1978 (AS-MEDA0000226- AS-MEDA000232) DALBY 4 |
| 149 * | 00/00/78 | Hunnius Pharmazeutisches Worterbuch (AS-MEDA0000242- AS-MEDA0000244) |
| 150 * | | Rompp Chemie Lexikon (AS-MEDA0000245- AS-MEDA0000246) |
| 151 | | Les Gouttes nasales (AS-MEDA0000247- AS-MEDA0000260) |
| 152 | | "Sodium Cromoglycate and related Anti-Allergic Agents", Martindale The Extra Pharmacopoeia Twenty-ninth edition (AS-MEDA0000261- AS-MEDA0000264) |
| 153 | | R. Voight, M. Bornschein, "Stabiliat und Stabiliserung" Lehrbuch der pharmazeutischen Technologie(AS-MEDA0000883-AS-MEDA0000889) |
| 154 | 09/10/59 | C. Gallay "Essays physiologiques des gouttes nasals," XIX Congress International des Sciences Pharmaceutiques (AS-MEDA0001613-AS-MEDA0001629) |
| 155 | 00/00/59 | Excerpts from Pharmaceutica Acta Helvetiae, J. Pharm. Bucarest 53 3598 (1959) (AS-MEDA0000289-AS-MEDA0000296) |
| 156 | | "Allergische und pseudoallergische Komplikationen," Externe Therapie von Hautkrankheiten (AS-MEDA0000310- AS-MEDA0000317) |
| 157 | 11/00/69 | A. Mirimanoff, " Vue Actuelle Sur La Therapeutique Nasale Au Point De Vue Galenique," Il Farmaco (AS-MEA0000378-AS-MEDA0000390) |
| 158 | 00/00/82 | H.J.M. van de Donk, A.L.M. van Egmond, J. Zuidema, F. Merkus, "The effects of drugs on ciliary motility II. Antimicrobial Agents" International Journal of Pharmaceutics 12 (1982) (AS-MEDA0000391- AS-MEDA0000400) |

17

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

**\***

| | | |
|---|---|---|
| 159 | 00/00/78 | B. Manawadu, S. Mostow, F. Laforce," Local Anesthetics and Tracheal Ring Ciliary Activity," Anesth Analg. 57:448-452 1978 AS-MEDA0000401- AS-MEDA0000405) |
| 160 | 00/00/80 | H.J.M. van de Donk, J. Zuidema, F. MErkus,"The influence of the pHand osmotic pressure upon tracheal ciliary beat frequency as determined with a new photo – electric registration device," Rhinilogy 18, 93–104 1980 (AS-MEDA0000406-AS-MEDA0000417) |
| 161 | 00/00/79 | S. Mostow, R. Dreisin, B. Manawadu, P. LaForce, "Adverse Effects of Lidocaine and Methylparaben on Tracheal Ciliary Activity," The Laryngoscope 30:1979,(AS-MEDA0000418-AS-MEDA0000422) |
| 162 | | A. Blair, A Woods, "The effectsof isoprenaaline, atropine and disodium cromoglycate on ciliary motility and mucous flow measure in vivo cats," British Pharmacological Society 2nd -3rd January (AS-MEDA0000423-AS-MEDA0000424) |
| *163 | 06/00/59 | E. Kimura, "Effects of Chemical Agents on Ciliated Tracheal Epithelium, A.M.A. Archives of Otolarynology, Vol. 9, pp 674 – 686 (June 1959) (AS-MEDA0000430-AS-MEDA0000442) |
| 164 | 05/27/87 | European Patent Specification 0 0073819 B1 (AS-MEDA0000978- AS- MEDA0000992) |
| 165 | 00/00/77 | V. Franz, P Metz, "Einsatz mechanischer Pumpdosiersprays im medizinisch-pharmazeutischen Bereich," Pharm. Ind. 39 (1977) (AS- MEDA0000454- AS-MEDA0000461) |
| 166 | | D. Schneider,"Bau der Rezeptoren," Lehrbuch der Physiologie des Menschen (AS- MEDA0000471-AS-MEDA0000475) |
| 167 | | H. Rein (AS-MEDA0000476-AS-MEDA0000480) |
| 168 | | H. Hensel, "Die Erlebnismannigafaltigkeit des Geschmacks," Allgemeine Sinnesphysiologie HAutsinne, Geschmack, Geruch (AS-MEDA0000481-AS-MEDA0000517) |
| 169 | 5/24/89 | German Patent DE 38 36579 A1 (AS- MEDA0000555-AS- MEDA0000560) |

18

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 170 | | Roche Lexikon Medizin (AS- MEDA0000598- AS-MEDA0000599) | |
| 171 | 01/27/58 | German Patent 1178975 (OPT-MEDA000121 – OPT-MEDA 0001126) | |
| *<br>172 | 00/00/78 | H. Sucker, P. Fuchs, P Speiser, Pharmazeutische Technologie (AS-MEDA0000615-AS- MEDA0000618) | |
| *<br>173 | | O. Hornstein, E. Nürnberg, "Allergische und psuedoallergische Komplikationen," Externe Therapie von Hautkrankheiten (AS- MEDA0000639- AS-MEDA0000646) | |
| 174 | | Rote Liste 1986 (AS- MEA0000653- AS- MEDA0000659) | |
| 175 | 02/10/89 | ASTA Pharma report: Investigation of efficacy and tolerability of azelastine HCL nasal spray during a 6-month treatment in patients with perennial allergic rhinitis (AS-MEDA0000673- AS- MEDA0000676) | |
| 176 | 3/09/90 | ASTA Pharma report: Protection of azelastine HCL nasal spray against nasal alterations induced by allergen challenge (AS- MEDA0000681- AS- MEDA0000685) | |
| *<br>177 | | ASTA Medica report: Azelastine HCI 0.1%. Effects on ciliary activity of guinea pig nasal mucosa after local administration (AS- MEDA0000691- AS-MEDA0000692) | |
| 178 | | Arzneimittel-wirkungen (AS- MEDA0000699- AS-MEDA0000703) | |
| 179 | 11/16/90 | ASTA Pharma report: Comparison of efficacy and tolerability of azelastine nasal spray, azelastine tablets and astemizole in the treatment of seasonal allergic rhinitis (AS- MEDA0000799-AS- MEDA0000803) | |
| 180 | | Arzneimittel Fortschritte 1972 bis 1985 (AS-MEDA0000943- AS- MEDA0000947) | |
| 181 | 00/00/87 | M. Negwer, "Organic-chemical drugs and their synonyms" AS- MEDA0000948- AS- MEDA0000950) | |
| 182 | 07/14/66 | German Patent 1 208 036 (AS- MEDA0000960- AS-MEDA0000961) | |
| 183 | 07/02/70 | German Patent 1 492 015 (AS- MEDA0000962- AS-MEDA0000965) | |

19

**\*** **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| 184 | 12/03/81 | European Patent Specification 0 055 041 B1 (AS-MEDA0000970 – AS- MEDA0000977) |
| 185 | 00/00/80 | H.J.M. van de Donk, I. P. Muller-Plantema, J. Zuidema, F. W. Merkus, " The effects of preservatives on the ciliary beat frequency of chicken embryo tracheas," Rhinology 18, 119-133, 1980 (AS- MEDA0001071- AS- MEDA0001085) |
| 186 | 00/00/84 | T. Fukada, T. Saito, M. Yoshidomi , K. Ito, " Influence of 1-(2-Ethoxyethyl)-2-(4-methyl-1-homopiperaziny)ibensimidazole Difumarate (KB-2413),a New Antiallergic, on Ciliary Movement," From Pharmaceuticals Research Center, Kanebo Ltd., Osaka(Japan) AS-MEDA0001086- AS-MEDA0001088) |
| 187 | 00/00/71 | Rote Liste 1971 (AS- MEDA0001103- AS-MEDA0001107) |
| 188 | 00/00/74 | Rote Liste 1974 (AS- MEDA0001108 – AS-MEDA0001124) |
| 189 | 00/00/87 | Rote Liste 1987 (AS- MEDA0001125-AS- MEDA0001150) |
| 190 | | H. Aachen," Histamin, 5-Hydroxxytryptamin, Kinne, Slow Reacting Substance of Anaphylaxis (SRS-A) Prostaglandine Pharmakotherapie Der Allergie; Arzneimittelallergie," Pharmakologie und Toxikologie, (AS- MEDA0001190-AS- MEDA0001204) |
| * 191 | 03/00/82 | A. Fisher, " Contact Dermatitis from Topical Medicaments," Seminars in Dermatology Volume 1 Number 1 March, 1982 (AS-MEDA0001214- AS-MEDA0001222) |
| 192 | | "Skin reactions to terfenadine" British Medical Journal Volume 293 30 August 1986 (AS-MEDA0001223) |
| 193 | 04/07/92 | Study:" Azelastine HCL 0.1% Effects on Ciliary Activity of Gunea Pig Nasal Mucosa After Local Administration" Centre De Rechers Biologiques (AS-MEDA0001226- AS-MEDA0001249) |
| * 194 | 09/26/81 | "Treatment of seasonal and perennial rhnitis" British Medical Journal Volume 293 26 September 1981 (AS-MEDA0001288- AS-MEDA0001290) |

20

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 195 | 00/00/84 | H. Morrow- Brown, F. Jackson, G. Pover," A comparison of beclomethasone dipropionate aqueos nasal spray and sodium cromoglycate nasal spray in the management of seasonal allergic rhinitis," Allergol,Et Immunopathol 12.5 (355-361), 1984 (AS-MEDA0001292- AS-MEDA0001298) |
| 196 | 02/10/89 | ASTA Pharma report: Comparison of the efficacy and tolerability of an azelastine HCL nasal spray with those of terfenadine on six-week treatment of patients with allergic rhinitis (seasonal) (AS- MEDA0001301- AS- MEDA0001339 |
| 197 | 07/26/90 | Letter from Dr. Hettche to Mrs. Kim re: Azelastine Nasal Spray solution (AS-MEDA0001351- AS-MEDA0001352) |
| 198 | 11/27/89 | AS- MEDA0001368 |
| 199 | 04/25/89 | Internal ASTA Pharma document (AS-MEDA0001369-A001370) |
| 200 | 05/25/87 | Telex from Dr. ORth to Mr. McDonald re: Stability of Azelastine (AS-MEDA0001380) |
| 201 | 02/14/86 | (AS- MEDA0001388) |
| 202 | 11/12/93 | Telefax from Dr. ORth to O. Louis re: Study DM92AZ03, Azelastine nasal spray vs. Rhinaaxia Pfieffer pumps (AS-MEDA0001397) |
| 203 | | (AS-MEDA0001489) |
| 204 | 01/21/86 | (AS-MEDA0001546 -AS-MEDA0001549) |
| 205 | 08/14/84 | Degussa Project Summary (AS-MEDA0001550) |
| 206 | 08/14/94 | Developmental Research Report (AS-MEDA0001551- AS- MEDA0001552) |
| 207 | 08/30/89 | Memo from Dr. Hettche to Dr. Wolf-Heuss  (AS- MEDA0001564) |
| 208 | 08/07/89 | Memo from Dr. Nakhosteen and G. Aretin to Mr. Eisler re: Azelastin (AS-MEA0001565) |
| 209 | 07/12/93 | Abstract (AS-MEDA0001605-AS-MEDA0001606) |
| 210 | 10/26/93 | Abstract (AS-MEDA0001607-AS-MEDA0001608) |
| 211 | 03/09/90 | ASTA Pharma report: "Protection of Azelastine HCL nasal spray against nasal alterations induced by allergen challenge" (AS-MEDA0001654-AS-MEDA0001658) |

21

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| 212 | 10/27/90 | ASTA Pharma report: Protection of Azelastine tablets and nasal spray against rhinitis disorder induced by allergen challenge (AS-MEDA0001659- AS- MEDA0001664) |
| 213 | | ASTA Pharma Clinical Study: Investigation of Efficacy and Tolerability of Azelastine HCL Nasal Spray during a 6 Month Treatment in Patients with Perennial Allergic Rhinitis (AS-MEDA0001692-AS-MEDA0001693) |
| 214 | 00/00/87 | Rote Liste 1987 (AS- MEDA0001753-AS- MEDA0001765) |
| 215 | 11/11/79 | S. Mostow, R. Dreisen, B. Manawadu, F. La Force," Adverse Effects of Lidocaine and Methylparaben on Tracheal Ciliary Activity," The Laryngoscope 39 1979 (AS-MEDA0001817- AS-MEDA0001822) |
| 216 | | Rote Liste 1977/78 (AS-MEDA0001823-AS-MEDA0001830) |
| 217 | | R. Voight, Augentropfen" Lehrbuch der pharmazeutischen Technologie(AS-MEDA0001835-AS_MEDA0001836) |
| 218 | 09/09/86 | "Praparatines pharmaceuticae in vasis cum pressu" Deutsches Arzneibuch (AS-MEDA0001922- AS-MEDA0001924 |
| 219 | 11/22/04 | Certified File Wrapper for U.S. Patent application number: 11/284,109 |
| 220 | | "Inhalation, Aerosole" (AS- MEDA0001950-AS-MEDA0001951) |
| 221 * | | U. Achterrath-Tuckerman, K. Berthold, J. Roux, B. Procter, R. Goburdhun, I. Szelenyl, D. Sofia, M. Herbst, "Experimental Studoes on Acute Chronic Action of Azelastine on Nasal Mucosa in Guinea Pigs, Rats and Dogs," (AS- MEDA0001962- AS-MEDA0001966) |
| 222 | | Funktionelle Dermatologie (AS-MEDA0001987-AS-MEDA0001988) |
| 223 | | Excerpts from Textbook on Dermatology (AS-MEDA0001989- AS-MEDA0001993) |
| 224 * | | Excerpt from Nartindale The Extra Pharmacopoeia Twenty eighth edition edited by J. Reynolds (AS-MEDA0002009-AS- MEDA0002011) |

22

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 225 | | Excerpt from Transnasal Systememic Medications, Fundementals, Developmental Concepts and Biomedical Assessments, edited by Y. Chen (AS- MEDA0002012-AS- MEDA0002015) |
| 226 | 10/31/90 | ASTA Pharma report: Investigation of long term tolerability of Azelastine HCL nasal spray in patients suffering from perennial allergic rhinitis (AS- MEA0002017- AS-MEDA0002021) |
| 227 | 10/31/90 | ASTA Pharma report: Protection of a single dose of azelastine HCL nasal spray against nasal spray against nasal alterations induced by allergen challenge (AS-MEDA0002028- AS-0002032) |
| 228 | 05/00/86 | Summary of Report of Clinical Trial (AS- MEDA0002059-AS- MEDA0002062) |
| 229 | 00/00/78 | PDR 32nd Edition 1978, Product classification index (AS-MEDA0002105-AS- MEDA0002107) |
| 230 | 00/00/82 | PDR 36th Edition, Product Category Index (AS-MEDA0002108-AS- MEDA0002110) |
| 231 | 00/00/86 | PDR 40th Edition, Product Category Index (AS-MEDA0002111-AS- MEDA0002112) |
| 232 | 01/01/85 | Excerpts from The United States Pharmacopeia Twent-First Revision, The National Formulary Sixteenth Edition (AS-MEDA0002113-AS-MEDA0002133) |
| 233 | 00/00/70 | Excerpts from Remington's Pharmaceutical Sciences Fourteenth Edition 1970 (AS- MEDA0002134-AS-MEDA0002145) |
| 234 | | Study: Investigation of efficacy and tolerability of Azelastine HCL nasal spray during a 6-month-treatment in patients with perennial allergic rhinitis (AS-MEDA0002146-AS- MEDA0002149) |
| 235 | 02/10/89 | ASTA Pharma report: Comparison of the efficacy and tolerability of an azelastine HCL nasal spray with those of terfenadine on six-week treatment of patients with allergic rhinitis (seasonal) (AS- MEDA0002153- AS-MEDA0002157) |

23

**\***   **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| * 236 | 06/07/88 | U.S. Patent 4,749,700 (AS- MEDA0002181-AS-MEDA0002195) |
| 237 | 00/00/80 | S. Peerless, A. Norman, "Etiology of Otitis Media with Effusion: Antihistamines-Decongestants," The Laryngoscope 90:1980 (AS-MEDA0000250-AS-MEDA0002262) |
| 238 | 07/29/80 | European Patent Application 0 023 359 A2 (AS-MEDA0002275-AS- MEDA0002315) |
| 239 | 00/00/87 | S. Katayama,H. Tsunoda,Y. Sakuma, H. Kai, I. Takana, K. Katayama, "Effect of Azelastine on Release and Action of Leukotriene C4 and D4," Int. Archs Allerhy appl. Immun 83:284-289 (1987) AS-MEDA0002335 – AS-MEDA0002340) |
| 240 | 02/10/89 | ASTA Pharma report: Investigation of the efficacy and tolerability of an azelastine HCL nasal spray during a 6-month treatment in patients with perennial allergic rhinitis (AS- MEDA0002364-AS- MEDA0002397) |
| 241 | | Study: ASTA Pharma report: Comparison of the efficacy and tolerability of an azelastine HCL nasal spray with those of terfenadine on six-week treatment of patients with allergic rhinitis (seasonal) (AS- MEDA0002400- AS-MEDA0002402) |
| 242 | | Hals-Nasen-Ohren-Heilkunde (AS-MEDA0002440-AS-MEDA0002441) |
| 243 | | Hals-Nasen-Ohren-Heilkunde (AS-MEDA0002442-AS-MEDA0002445) |
| 244 | | Excerpts from Deutsches Arzneibuch (AS-MEDA0002458-AS-MEDA00002468) |
| 245 | 10/15/90 | ASTA Pharma report: Solubility of Azelstine HCL dependent on ph-value, chloride concentration and temperature (AS- MEDA0003186 – AS-MEDA0003189) |
| 246 | | Allgemine Texte (AS- MEDA0003541-AS-MEDA0003547) |
| 247 | 01/06/86 | Handwritten notes (AS-MEDA00004180- AS-MEDA0004181) |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 248 | | Handwritten notes (AS-MEDA0004247- AS-MEDA0004248) | |
| 249 | 08/20/86 | Memo from D. Hettche to Dr. Aurich (AS- MEDA0005005) | |
| 250 | 08/06/86 | Memo from D. Hettche to Dr.Teubner (AS- MEDA0005006) | |
| 251 | 09/06/85 | Memo to Dr. Hettche (AS- MEDA0005014- AS-MEDA0005015) | |
| 252 | 08/16/90 | ASTA Pharma report: Compatability of different Buffer Systems with Benzalconium chloride in Azelastine Hydrochloride Intranasal Spray (AS-MEDA0005164- AS-MEDA0005170) | |
| 253 | 02/03/87 | Memo from Dr. Hettche to Dr. Jahn (AS-MEDA0005219) | |
| 254 | 02/22/88 | ASTA Pharma Expert Report: Chemical and Pharmaceutical Documentation according to section 24 (1) AMG 1976 Azelastine Intranasal Spray (AS-MEDA0005650-AS-MEDA0005674) | |
| 255 | 09/13/88 | ASTA Pharma report: Development of Pharmaceuticals of Azelastine Hydrochloride 0.1% Nasal Spray (AS-MEDA0005735- AS- MEDA0005738) | |
| 256 ✱ | | Excerpt from Biopharmazie (AS MEDA0005739- AS-MEDA0005741) | |
| 257 | 01/03/92 | Memo from Dr. Hettche to Dr. Nagl re: Azelastin Nasenspray / Verpackung fur Ausland (AS-MEDA0005955) | |
| 258 | 11/1/90 | Final Protocol – The Effect of Intranasal Azelastine on the Symptoms and Signs of Nasal Allergy Demonstrated in Patients with Perennial Allergic Rhinitis (AS-MEDA0006741- AS- MEDA0006793) | |
| 259 | 02/06/92 | A multicentre, single-blind safety and efficacy study of intranasal azelastine versus intranasal levocabstine in patients with seasonal allergic rhinitis (AS-MEDA0006823- AS- MEDA0006824) | |
| 260 | 01/16/92 | Memo rom Dr. Bahre to Dr. Hettche re: Azelastine – Nasenspray vs. Levocabstine (AS- MEDA0006853) | |
| 261 | 04/13/87 | Summary Report of Clinical Trial (AS- MEDA0007026- AS- MEDA0007030) | |

✱  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 262 | 05/15/889 | Trial/Study: The Effect of Intranasal Azelastine on Nasal Airways Obstruction Following Provocation Testing with Histamine and Allergen (AS-MEDA0007612- AS-MEDA0007636) |
| 263 | | Summary of Facts and Submissions (AS-MEDA0008513-AS-MEDA0008527) |
| 264 | 07/05/98 | Decision from the European Patent Office (AS-MEDA0008528- AS- MEDA0008533) |
| 265 | 09/07/81 | Decision from the European Patent Office (AS-MEDA0008534- AS- MEDA0008539) |
| 266 | 04/05/94 | Letter from Dr. Merk and Dr. Teubner (AS-MEDA0008546- AS- MEDA0008550) |
| 267 | 04/05/00 | (AS- MEDA0008656-AS-MEDA0008666) |
| 268 | 02/04/99 | Decision of the Technical Board of Appeal 3.3.2 of 4 February 1999 (As- MEDA0008710- AS- MEDA0008725) |
| 269 | 08/07/96 | Letter from G. Bezold (AS- MEDA0008742-AS-MEDA0008753) |
| 270 | | (AS- MEDA0008812- AS- MEDA0008830) |
| 271 | | (AS- MEDA0008877- AS- MEDA0008891) |
| 272 | 02/04/99 | Decision of 4 February 1999 (AS- MEDA0009089-AS-MEDA009090) |
| 273 | | (AS- MEDA0009128) |
| 274 | | Sales History: Europe Only- Nasal Spray (AS-MEDA0009129) |
| 275 | | Number not used |
| 276 | 09/00/51 | L. Gundrum, "Experimental Investigations on Action of Histaminc Nasal Solutions," California Medicine, Vol 75. No. 3.  September, 1951 (Meltzer 12) |
| 277 | 08/09/86 | Excerpts from Deutsches Arzneibuch (AS-MEDA0009604- AS- MEDA0009607) |
| 278 | 08/12/87 | Memo from Dr. Hettche to Dr. Ulbrich re: Azelastin Nasenspray: Prufng bei Schnupfen (AS- MEDA0009737) |
| 279 ★ | 09/06/85 | (AS- MEDA0009738) |
| 280 | | German Patent 33 02 949 A1 (AS- MEDA0009821-AS-MEDA0009834) |

26

★ EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 281 | 03/03/87 | Memo from Dr. Herbst to Dr. Hettche re: Azelastin-Nasenspray (AS-MEDA0009915) |
| 282 | 09/15/86 | Memo from Dr. Aurich re: Azelastin-Nasenspray (AS-MEDA0009921- AS- MEDA0009922) |
| 283 | 08/06/86 | Memo from Dr. Aurich to Dr. Hettche re: Azelastin-Nasenspray (AS-MEDA0009923) |
| 284 | 09/06/85 | Memo from Dr. Aurich to Dr. Hettche re: Azelastin-Nasenspray (AS-MEDA0009925) |
| 285 | 06/05/87 | Memo from Dr. Aurich to Dr. Hettche re: Azelastin-Nasenspray (AS-MEDA0009934) |
| **286** | 00/00/84 | T. Fukada, T. Saito, M. Yoshidomi , K. Ito, " Influence of 1-(2-Ethoxyethyl)-2-(4-methyl-1-homopiperazinyl)benzimidazole Difumarate (KB-2413),a New Antiallergic, on Ciliary Movement," Arzneim-Fobch, Drug Res. 34,pp. 816-818 (1984) AS-MEDA0010111- AS-MEDA0010113) |
| 287 | 02/00/95 | C. Baumgarten, U. Fetzold, D. Dokic, R. Aurich, G. Kunkel, "Modification of Allergen-induced Symptoms and Mediator Release by Intranasal Azelstine," Journal of Pharmacology 2/94 (AS- MEDA0010148- AS-MEDA0010156) |
| 288 | | (AS-MEDA0010472) |
| 289 | | (AS-MEDA0010480 - AS-MEDA0010484) |
| 290 | 03/30/84 | Carter Wallace Report: Placebo and Positive Controlled Comparison of the Tolerability and Efficacy of Three Doses of Azelastine and Fixed Dose odf Chlorpheniram Maleate in Seasonal Allergic Rhinitis – Spring 1983 (OPT-MEDA000026 – OPT-MEDA000062 |
| 291 | | Number not Used |
| 292 | 02/16/87 | Declaration under Rule 132 by Dr. Achterrath-Tuckermann dated February 16,1987 |
| 293 | 05/05/87 | Developmental Research Carter-Wallace/Degussa Meeting  Frankfurt Germany (AS0000745-AS0000815) |
| 294 | | Presentation: Protective Efficacy of Azelastine  HCl Nasal Spray (AS0000858-AS0000866) |

27

**＊** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 295 | | Dr. L. C. Wang, Ms. A. Chao, "Spray Droplet Size of Azelastine Nasal Solution" Method and Specification Development (AS0000868-AS0000885 |
| 296 | 05/15/90 | Letter from S. Gordzie to Dr. Goede re: Enclosure of comments on the draft minutes (AS0000905-AS0000931) |
| 297 | 02/26/90 | Memo from Dr. Fields enclosing the minutes from the 9/89 Wallace/Asta Joint Scientific meeting in Frankfurt (AS0000959- AS0000978) |
| 298 | 02/09/90 | Follow up activities: Scientific Meeting  ASTA Pharm/CVarter Wallace on September 14th/15th, 1989 (AS0000982-AS0000985) |
| 299 | 12/12/89 | Memo from Dr. Fields enclosing the draft meeting minutes of the September 14-15, 1989 Wallace ASTA joint scientific meeting (AS0000992- AS0001010) |
| 300 | 04/17/89 | Memo from E. Bohrer re: Minutes of the December 8-9 Wallace/ASTA Developmental Research Satellite Meeting (AS0011069- AS0011101) |
| 301 | 11/30/87 | Handwritten notes (AS0001760- AS0017761) |
| 302 | 05/00/87 | Handwritten notes (AS0001901- AS001913) |
| 303 | 07/2589 | Memo from D. Fields te J. Perach, J. Rapoza , D. Sofia re: meeting with DR. Engel 7/18/89 (AS0001993-AS0001994) |
| 304 | 07/06/83 | Letter from Dr. Engel to Dr. Mckenzie re: Enclosure of solubility report of Azelastine and Azelastine-Salts (AS002172-AS002181) |
| 305 | 09/03/90 | Memo from E. Bonner re: Azelastine Project (AS0002199-AS002205) |
| 306 | 02/01/91 | Wallce Laboratores report: Formula Rationale for Azelastine Hydrochloride Nasal Solution 0.1% w/v (AS002526-AS002546) |
| 307 | 02/21/90 | Memorandum from J. Bodin to Dr. Gordziel re: Azelastine Nasal Spray (AS002615-AS002623) |
| 308 | 02/08/90 | Memorandum from Dr. Wang to Dr. Bodin re: Azelastine Nasal Spray (AS002644- AS002649) |
| 309 | 05/25/98 | Draft letter: Azelastine Hydrochloride 0.1%Nasal Spray (AS002664- AS002665) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

28

| | | |
|---|---|---|
| 310 | | Excerpt from Aerosols in Medicine Principles, Diagnosis & Therapy (AS0002667- AS0002669) |
| 311 | 06/09/92 | Memorandum from A. Chao to Dr. Wang re: Specification of Droplet Size for Azelastine Nasal Spray (AS0002920-AS002923) |
| 312 | 09/07/90 | Letter from Dr. Hettche & Dr. Molliere to Dr. Gordziel re: Enclosure of publication (AS0002995- AS0003013) |
| 313 | | Memorandum of Record: Telephone contact with Dr. Hettche, Manager Formulations, Degussa Pharma, Germany (AS0003146- AS0003147) |
| 314 | 04/28/89 | Memorandum from M. Bielant to Dr. Diamantis & Dr. Gordziel re: ASTA document – Azelastine HCL (AS0003184- AS0003193) |
| 315 | 04/16/97 | Minutes: Azelastine project Team Meeting No. 43 (AS0004108 – AS0004136) |
| 316 | 07/02/92 | Letter from E. Matarese to B. Wilson re: Enclosure of test results (AS0003447- AS0003468) |
| 317 | 01/05/90 | Memorandum from Dr. Wang to Dr. Bodin re: Droplet Size Pattern Nasalide  Nasal Spray in Syntex and Valois Metered Dose Nebulizers (AS0003558- AS0003560) |
| 318 | 12/14/89 | Memorandum from Dr. Wang to Dr. Bodin re: Droplet Size Pattern Nasalide  Nasal Spray in Syntex and Valois Metered Dose Nebulizers (AS0003572- AS0003577) |
| 319 | 11/20/91 | Amendment to research report (AS0004236- AS0004237) |
| 320 | 01/03/91 | Wallce Laboratories report: Formula Rationale for Azelastine Hydrochloride Nasal Solution 0.1% w/v (AS004850-AS004860) |
| 321 | 11/24/92 | Letter from D. Auslander to Dr. Hettche re:topics to be discussed on December 4th . (AS0005080 – AS0005082) |
| 322 | 10/24/90 | Wallace Laboratories report: Solubility of Azelastine Hydrochloride in Azelastine Hydrochloride Nasal Solution (AS0005433- AS005437) |
| 323 | 09/24/90 | Wallace Laboratories report: Validation of the Liquid Droplet Sizing Method for Azelastine Hydrocholoride 0.1%Nasal Spray (Valois Pumps) Using the Malvern Particle Analyzer (AS0005452- AS0005476) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

29

| | | |
|---|---|---|
| 324 | 00/00/88 | A. Mitra, S. Gordziel, "Characterization of Hydration / Solvation Characteristics of Azelastine Hydrochloride," Drug Development and Industrial Pharmacy, 14(7) 953-975 (1988) (AS0005732- AS0005754) |
| 325 | 08/14/84 | Wallace Laboratories report: Azelastine Hydrochloride: ph vs. Solution Stability (AS0005799- AS0005805) |
| 326 | 09/25/92 | Wallace Research & development Department Presentation to Scientific Advisory Board: September 25, 1992 (AS0006195-0 AS0006200) |
| 327 | | Azelastine Pharmacological Profile (AS0006209-AS0006213) |
| 328 | 06/26/90 | ASTA Pharma report: Azelastine Investigational Drug Brochure (AS0006334- AS0006415) |
| 329 | 07/27/90 | Letter from I. Szelenyi to D. Sofia  (AS0006416) |
| 330 | 07/06/92 | Memorandum from M. Biela re: Azelastine-Publications List (AS0006485- AS0006535 |
| 331 | 02/13/90 | Amendment No. 1 to ASTA Pharma report LC-5505 (AS0006544- AS0006546 |
| 332 | 07/11/89 | Memorandum from K. Bielat to D. Fields, J. Freitag, S. Gordziel & J. Perach re: ASTA documents- Azelastine (AS0006586 – AS0006589) |
| 333 | 08/24/88 | Memorandum from N. Ivins to Dr. McGee re: GLP Audit of the Final Draft report (AS0006614 – AS0006640) |
| 334 | 0707/89 | Wallace Laboratories report: Six –Month Intranasal Toxicity study of Azelastine Hydrochloride in the Albino rat (AS0006658- AS0006668) |
| 335 | 01/31/91 | ASTA Pharma report: A Two0Week Comparative Study of The Safety and Efficacy of Azelastine Nasal Spray in the Management of Seasonal Allergic Rhinitis (AS0006703 – AS0006714) |
| 336 | 03/09/90 | ASTA Pharma report: Protection of Azelastine.HCL nasal spray against nasal alterations induced by aalergen challenge (AS0006722- AS0006726) |
| 337 | 06/30/90 | ASTA Pharma report: Inhibition of histamine –induced nasal hypersecretion by azelastine following local application (AS0006727- AS0006747) |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

30

| | | | |
|---|---|---|---|
| 338 | 11/18/91 | Listing of ASTA's clinical studies (AS0006765- AS0006769) | |
| * 339 | | Astelin net sales; January 1997- June 2006 (AS0006777-AS0006779) | |
| * 340 | | AS0006780- AS0006833 | |
| 341 | 12/01/03 | Letter from R. Fosko to the FDA re: Request for clarification (AS0006871- AS0006877) | |
| 342 | 03/03/04 | Facsimilie from the FDA to R. Fosko re: February 3, 2004 teleconference (AS0006900- AS0006903) | |
| * 343 | 08/16/02 | Assignment and Assumption Agreement (AS0007016-AS0007027) | |
| * 344 | 11/01/97 | Schedule E.  Assignment and and Assumption Agreement (AS0007028- AS0007033) | |
| * 345 | 11/01/97 | Exhibit B: License Agreement (AS0007034- AS0007036) | |
| * 346 | 11/01/97 | Exhibit : Amendment to Azelastine License Agreement (AS0007037-AS0007038) | |
| * 347 | 07/31/96 | Letter from D. Black to DR. Engel re: August 16,982 License Agreement (AS0007039- AS0007040) | |
| * 348 | 04/11/01 | Amendment to August 16,  1982 License Agreement (AS0007041- AS0007042) | |
| * 349 | 05/17/02 | Interest Purchase Agreement (AS0007045- AS0007067) | |
| * 350 | 05/17/02 | Exhibit A: Agreement (AS0007068- AS0007079) | |
| * 351 | 05/17/02 | Schedule III: Patent Assignment (AS0007080-AS0007085) | |
| * 352 | | Scheduole IV: 07/31/96 letter to Dr. Engel (AS0007086-AS0007088) | |

31

*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 353 | * | 08/16/92 | License Agreement between Homburg & Degussa (AS0007908- AS0007950) | |
| 354 | | 08/30/90 | Meeting minutes of the 04/19-20/90 Wallace/ASTA joint scientific meeting (AS0007124- AS007171) | |
| 355 | * | 02/27/87 | Telefax from D. Fields to Dr. Engel re: Enclosure of meeting minutes (AS0007208- AS0007235) | |
| 356 | | 03/29/88 | Meeting minutes of the 11/30-12/01/87 Wallace/ASTA joint scientific meeting (AS0007236- AS0007274) | |
| 357 | | 04/22/92 | Meeting minutes of the 10/31-11/01/91 Wallace/ASTA joint scientific meeting (AS0007281- AS0007333) | |
| 358 | | 08/18/89 | Highlight of the July 16, 1989 Developmental Research Azelastine Project Meeting (AS0007419- AS0007423) | |
| 359 | | 05/10/89 | Memo from E. Bohrer re: May 3, 1989 Developmental Research Azelastine Project meeting (AS0007424- AS0007444) | |
| 360 | | 02/25/87 | Meeting minutes (AS0007445- AS0007471) | |
| 361 | | 01/24/06 | Apotex's Paragraph IV Letter (AS0007855- AS0007883) | |
| 362 | | 10/02/89 | Memorandum from Dr. Gordziel & Dr. Mortko re: ASTA Pharma Scientific Meeting 09/14-15/89) (AS0007890 -- AS0007895) | |
| 363 | * | | Astelin net sales; January 1997- May 2007 (AS0007951- AS0007954) (DDX 57 Hostler) | |
| 364 | * | | Data Report from IMS Health re: Total Astelin prescrptions (AS0007955- AS0007957) (DDX 60 Hostler) | |
| 365 | * | | Data Report from IMS Health re: Total Astelin Prescriptions (AS0007958- AS0007960) (DDX 59 Hostler) | |
| 366 | * | | Data Report from IMS Health re: New Astelin Prescriptions (AS0007961- AS0007965) (DDX 58 Hostler) | |
| 367 | | 12/18/01 | Master Services Agreement between MedPointe & Wallace  (AS0007966- AS0007983) | |
| 368 | | 08/05/02 | Letter from MedPointe to Sepracor, Inc. re: proposed co promotion arrangement (AS0007984- AS0008047) | |

32

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| 369 | 06/08/98 | Agreement between Carter-Wallace and Syncom (AS0008048- AS0008075) | | | |
| 370 | 03/31/98 | Wallace Laboratories – Financial Statements for the 12th Month ending 03/31/98 (AS0008076- AS0008255) | | | |
| 371 | 03/01/01 | Wallace Laboratories – Financial Statements for the 12th Month ending 03/01/01 (AS0008256- AS0008255) | | | |
| 372 | 03/31/04 | Medponite Pharmaceuticals Financial Statements for the Twelve Months ending 03/31/04 (AS0008428 – AS0008620) | | | |
| 373 | | New Drug Application: ASN00000001 – ASN00221537 | | | |
| 373A | 03/26/91 | Letter from Wallace laboratories to the FDA re: NDA20114 (ASN00000006 – ASN00000009) | | | |
| 373B | | NonClinical Pharmacology and Toxicology Summary (ASN00000353 – ASN04000437) | | | |
| 373C | | M. Okuda, et al., Oto-Rhino-Laryngology Tokyo, Vol 23, Suppl. 6, pp. 441-461 (1980)(A00254–A00275)(with English summary provided by Carter-Wallace to the FDA at 08 35301 – 08 35313)  See ASN00074575- ASN00074587. | | | |
| 374 | 00/00/80 | Initial New Drug Application: ASI00000001 – ASI00005368 | | | |
| 374A | | Investigator's Brochure (ASI00000023 – ASI000000147) | | | |
| 374B | 01/22/90 | Letter from Wallace Laboratories to the FDA (ASI00003249 – ASI00003399) | | | |
| 374C | | Item C from the General Investigational Plan (ASI00004058 – ASI00004060) | | | |
| 374D | | Item B from the General Investigational Plan (ASI00004087 – ASI00004106) | | | |
| 375 | | Initial New Drug Application for Azelastine Tablets: ATI00000001 – ATI00002428 | | | |
| 375A | 09/23/80 | Wallace Laboratories Report: ATI00000919 – ATI00000947) | | | |
| 376 | 11/16/90 | Asta Pharma Report, "Comparison of efficacy and tolerability of azelastine nasal spray, azelastine tablets and astemizole in the treatment of seasonal allergic rhinitis," (MPAT000490 – MPAT000494) | | | |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 377 * | 1996 | R.J. Davies, A.C. Bagnall, R.N. McCabe, M.A. Calseron, and H.J. Wang, "Antihistamines: topical v.s oral administration," Clinical Experimental Allergy, 1996 Voil. 26 Suppl 3, ppgs. 11-17 (including front cover and copyright pages) (ASC0000062 – ASC0000070) | |
| 378 * | 06/00/94 | W.W. Storms, D.S. Pearlman, PO. Chervinsky, J. Grossman, P.C. Halverson, J.J. Freitag and M.D. Widitz, "Effectiveness of Azelastine Nasal Solution in Seasonal Allergic Rhinitis, "ENT, Vol 73 No. 6 (June 1994), pp. 382-394 (including front cover and copyright page) (ASC0000169-ASC0000179) | |
| 379 * | 10/00/97 | D.Wang, J. Smitz, M. De Waele, and P. Clement, "Effect of Topical Applications of Budesonide and Azelastine on Nasal Allergen Challenge during Pollen Season, " Int Arch Allergy Immunol 1991: 114:: 185-192 (October 1997) (including front cover and copyright page) (ASC0000203 – ASC000212) | |
| 380 * | 02/26/07 | Medical News Today: Steroid_Free Astelin ® Nasal Speray® Demonstrated Seasonal Allergy Symptom Improvement Within 15 Minutes in Clinical Study (ASC0000229- ASC0000230) | |
| 381 | 2007 | T. Lee, A. Simon," Meta-Analysis of Azelastine Nasal Spray for the Treatment of Allergic Rhinitis, Pharmacotherapy 2007; 27 (6):852-859) (ASC0000231 – ASC0000238) (DDX 49) | |
| 382 | 12/20/85 | A. Warner," Effects of Methylxanthines on Airway Mucociliary Function," The American Journal of Medicine Volume 79 (suppl 6A) (A08343- A08348) | |
| 383 | | Product insert for Migranal (A08349- A08350) | |
| 384 | 06/22/86 | U.S. Patent 4,602,099 (A08351- A08358) | |
| 385 | 00/00/82 | Handbook of Nonprescription Drugs 7th edition (cover page, table of contents, pps 166- 169; 428 – 430) (A08359-A08371) | |
| 386 | 02/26/85 | U.S. Patent 4,501,893 (A08372- A08378) | |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

34

| | | |
|---|---|---|
| 387 | 00/00/93 | X, Su, A, Po," The effect of some commercially available antihistamine and decongestant intra-nasal formulations on ciliary beat frequency," Journal of Clinical Pharmacy and Therapeutics (1993) 18, 218-222 (A08339- A08342) |
| 388 | | Curriculum Vitae of Maureen D. Donovan, Ph.D. |
| 389 | | Curriculum Vitae of Ronald H. Smith |
| 390 | | Curriculum Vita of Howard J. Schwartz M.D. |
| 391 | 03/13/06 | Amended Complaint |
| 392 | 04/14/06 | Answer to the Amended Complaint |
| 393 | 06/16/07 | Rule 16 Scheduling Order |
| 394 | 04/18/07 | Deposition transcript of Naresh Chand |
| 394A | 02/27/84 | N. Chand,"Inhibition of Alergic and Nonallergic Histamine Secretion by Azelastine,Its Putative Metabolites and Analogs in Rat Peritoneal Mast Cells and Rabbit Mixed Leukocytes (Basophils), Wallace Laboratories, Pharmacology, PH-84-6., February 27, 1984 (ASN00003646 – ASN00003665) (PDX 1 Chand) |
| 394B | | Wallace Laboratories Report (ASN00003727 – ASN00003744( PDX 2 Chand) |
| 3943C | 04/02/07 | Letter from S. Benson to LaSalle Process Servers (DDX 14 Chand) |
| 394D | 05/28/74 | U.S. Patent No. 3,813,384 issued May 28, 1974 (A00133 – A00138](A06652 – A06657).* (DDX 15 Chand, Meltzer 5) |
| 394E | 11/17/92 | U.S. Patent 5,164,194 issued November 17, 1992 (A00763 - A00768) (DDX 16 Chand) |
| 394F | 11/03/87 | U.S. Patent No. 4,704,387 issued November 3, 1987 (A00564 – A00569)(A06646 – A06651) (DDX 17 Chand) |
| 394G | 04/11/07 | PUB MED Printout (DDX 18 Chand) |
| 394H | 00/00/80 | N. Chand, "Is Airway Hyperactivity in Asthma Due to Histamine H2 –Receptor Deficiency?" Medical Hypothesis 6: 1105-1112, 1980. (CH00066- CH00073). (DDX 19 Chand) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 394I | 00/00/83 | N. Chand, J. Pillar, W. Diamantis, J. Perrhach, D. Sofia, "Inhibition of Calcium Ionophore (A23187) Simulated Histamine Release From Rat Peritoneal Mast Cells By Azelastine: Implications for its Mode of Action," European Journal of Pharmacology 96 (1983) 277-273, (CH00074 – CH00080). (DDX 20 Chand) |
| 394J | 00/00/84 | D. Fields, J. Pillar, W. Diamantis, J. Perhach, D. Sofia, N. Chand, "Inhibition by Azelastine of non allergic histamine release from rat, peritoneal mast cells," J Allergy Immunol 73:400-403 1984. (CH00081- CH00084) (DDX 21 Chand) |
| 394K | 00/00/84 | N. Chand, W. Diamantis, J. Pillar, D. Sofia, " Inhibition of allergic and non-allergic histamine secretions from rat peritoneal mast cells by calcium antagonists, " BR. J. Pharmac. (1984) 899-902. (CH00085- CH00088). (DDX 22 Chand) |
| 394L | 00/00/85 | N. Chand, J. Pillar, W. Diamantis and R.D. Sofia, "Inhibition of IgE-mediated allergic histamine release from rat peritoneal mast cells by azelastine and selected antiallergic drugs," Agents and Actions, Vol. 16, No. 5, pp. 318-322 (1985)(A00885 - A00889) (A06062-A06066). (DDX 23 Chand) |
| 394M | 09/21/84 | N. Chand, J. E. Harrison, S. Rooney, R. Sofia and W. Diamantis, "Inhibition of Passive Cutaneous Anaphylaxis (PCA) by Azelastine:  Dissociation of its Antiallergic Activites from Antihistaminic and Antiserotonin Properties", Int. J. Immunopharmacology, Vol. 7 No. 6 pp 833 - 838 (DDX 24 Chand) |
| 394N | 00/00/86 | N. Chand, K. Nolan, W. Diamantis, J. Perach, D. Sofia, "Inhibition of Leukotriene (SRS-A) Mediated Acute Lund Anaphylaxis by Azelastine in Guinea Pigs," Allergy 1986,41,473-478. (CH0100- CH0105) (DDX 25 Chand) |
| 394O | 02/21/07 | N. Chand, K. Nolan, W. Diamantis and R.D. Sofia, "Effect of Aerosolized Azelastine on Acute Lung Anaphylaxis in Guinea Pigs (GP) Sensitized by Two Different Procedures," The Pharmacologist, Vol. 27, No. 1 (1985)(Abstract 76)(DDX 26Chand) CH0111 – CH0113)(A05995) |

36

**\***  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 395 | | Article: Bestehen dosisabhangige Wirkungsunterschiede bei der topischen Therapie mit dem H-Rezeptor-Antagonisten Azelastin? (OPT-MEDA000063 – OPT-MEDA000068) |
| 396 | 03/09/07 | Plaintiff's First Amended Rule 26(a)(1) Initial Disclosures (DDX 3 Fishman) |
| 397 | 01/14/02 | News Release: Medpointe Announces Sales Force Expansion and Agreement with Innovex. (DDX 8 Fishman) |
| 398 | 08/20/02 | News Release: Medpointe Announces Astelin Co-Promotion Agreement With Sepracor. (DDX 9 Fishman) |
| 399 | 09/09/02 | News Release: Medpointe Acquires 100% of Astelin Rights in US and Canada. (DDX 10 Fishman) |
| 400 | 04/30/04 | News Release: Medpointe and Sepracor Agree to Phase out Astelin Co- Promotion. (DDX 11 Fishman) |
| 401 | 02/14/06 | News Release: Medpointe Launches Astelin Investment Campaign. (DDX 12 Fishman) |
| 402 * | 10/08/03 | Patent Security Supplement (MPAT 0000224- MPAT 0000230) |
| 403 | 06/14/07 | Deposition transcript of R. Duane Sofia |
| 403A | 04/24/07 | Letter fron S. Benson to LaSalle Process Servers (DDX 27 Sofia) |
| 403B | 12/09/88 | Minutes:  Wallace/ASTA Developmental Research Satellite Meeting December 8-9, 1988 Cranbury, New Jersey (AS001377- AS001408) (DDX 28 Sofia) |
| 403C | 11/21/83 | Memorandum of Record: Minutes of Meeting with Dr. J. Engel, Degussa Pharma (AZ000007- AZ000012) (DDX 29 Sofia) |
| 403D | 06/12/07 | Webpage printout for Eisai Co. Ltd (DDX 30) |
| 403E | | Azeptin Information Sheet (DDX 31 Sofia) |
| 403F | 10/09/07 | Memorandum from Dr. Gordziel re: Carter-Wallace-Degussa November 1987 Scientific Meeting (AS0001681- AS0001758) (DDX 32 Sofia) |

37

*     EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| 403G | 06/06/97 | Minutes: Wallace/Degussa Joint Scientific Meeting and Toxicology and Pharmaceutical Development Satellite Sessions May 4-6, 1987 Frankfurt, West Germany (AS001832-AS001856) (DDX 33 Sofia) | | |
| 403H | 06/03/83 | Memorandum from D. Sofia to F. Stiefel re: Azelastine Derivatives, Metabolites and Salts (AZ0000552) (DDX 34 Sofia) | | |
| 403I | 01/16/90 | Memorandum from Dr. Gordziel to Dr. Sofia re: ASTA/AWAllace Scientific Meeting, April 1990; Proposed Agenda (AS000740- AS000741) (DDX 35 Sofia) | | |
| 403J | 03/09/90 | Telefax from D. Fields to J. Respondek re: enclosure of 02/27/90 draft meeting minutes (AS0001995- AS00002001) (DDX 36 Sofia) | | |
| 403K | 1970 | Excerpts from Remington's Pharmaceutical Sciences. (DDX 37 Sofia) | | |
| 404 | 08/06/06 | Expert Report of Eli Meltzer | | |
| 405 | 09/10/07 | Opposition Expert Report of Eli Meltzer | | |
| 406 | 08/06/06 | Expert Report of Stephen Byrn | | |
| 407 | 09/1/07 | Opposition Expert Report of Stephen Byrn | | |
| 408 | 08/06/06 | Expert Report of Richard Dalby | | |
| 409 | 09/10/07 | Opposition Expert Report of Richard Dalby | | |
| 410 | 07/01/02 | News Release: Medpointe Announces Appontment of Experienced Medical/Regulatory Affairs Executive, Richard N. Spvey. (DDX 38 Spvey) | | |
| 411 | | Astelin Product Inset (DDX 40 Spvey) | | |
| 412 | 08/16/04 | News release: Astelin (Azelastine Hydrochloride) Nasal Spray Effective in Patients Whose Allergy Symptoms Responded Inadequately to Treatment With Allegra. (DDX 41 Spvey) | | |
| 413 | 05/11/05 | News release: Astelin (Azelastine Hydrochloride) Nasal Spray Provided Greater Improvement in Relieving Nasal Allergy Symptoms than Zyrtec. (DDX 42 Spvey) | | |
| 414 | 02/25/07 | News Release: Steroid Free Astelin Nasal Spray Demonstrated Seasonal Allergy Symptom Improvement Within 15 Minutes in Clinical Study. (DDX 43 Spvey) | | |

38

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | Description |
|---|---|---|
| 415 * | | C. LaForce, J. Corren, W. Wheeler, W. Berger, " Efficacy of azelastine nasal spray in seasonal allergic rhinitis patients who remain symptomatic after treatment with fexofenadine," Annals of Allergy, Asthma & Immunology, volume 93, August 2004 (ASC0000130 – ASC0000135) |
| 416 * | 08/00/03 | W. Berger, M. White, "Efficacy of azelastine nasal spray in patients with an unsatisfactory response to loratadine Annals of Allergy, Asthma & Immunology, August 2003, Volume 91, Number 2 (ASC0000019 – ASC0000027) |
| 417 * | | J. Corren, W Storms, J. Bernstein, W. Berger, A. Nayak, H. Sacks, "Effectiveness of Azelastine Nasal Spray Compared with Oral Cetirizine in Patients with Seasonal Allergic Rhinitis, Clinical Therapeutics May 2005 (ASC0000049 – ASC0000049) |
| 418 | 09/00/06 | W. Berger, F. Hampel, J. Bernstein, S. Shah, H. Sacks, E. Meltzer, "Impact of Azelastine nasal spray on symptoms and quality of life compared with cetirzine oral tablets in patients with seasonal allergic rhinitis," Ann Allergy Asthma Immunol. 2006, 97: 375-381. DDX 48 Spivey |
| 419 | 05/30/07 | Apotex's Amended Notice of Deposition of Medpointe Healthcare Inc. Pursuant to Fed R.Civ. 30(b)(6) (DDX 51 Sacks) |
| 420 | 06/29/07 | Plaintiff's Objections & supplemental Response to Apotex's Interrogatory No. 14 (DX 52 Sacks) |
| 421 | | Documents cited in Plaintiff's Objections & Supplemental Responses to Apotex's Interrogatory N0. 14 Volume 1 (DDX 53 A French) |
| 422 | | Documents cited in Plaintiff's Objections & Supplemental Responses to Apotex's Interrogatory N0. 14 Volume 2 (DDX 53 B French) |
| 423 | 12/22/04 | Medpointe Record Retention Policy (AS0000642 – AS0000665) (DDX 54 French) |
| 424 | | Document re: location of Carter-Wallace files (DDX 55 French) |
| 425 | | Binder containing documents reviewed by Hostler (DDX 57 Hostler) |

\* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

39

\*

| | | |
|---|---|---|
| 426 | 07/20/07 | Press Release: Meda Enters the US Market through the strategic acquisition of Medpointe Inc (DDX 61Hostler) |
| 427 | 00/00/87 | PDR 41st Edition 1987, Product information index (DDX 66 Byrn) |
| 428 | 00/00/07 | Medco documents re: Migraine Agents (DDX 67 Byrn) |
| 429 | | Copy of Astelin Box (Meltzer 6) |
| 430 | 10/00/79 | Important Advances in Clinical Medicine; Epitomes of Progress – Allergy; The Western Journal of Medicine (Meltzer 9) |
| 431 | 00/00/83 | Excerpt from Allergy Volume two Principles and Practice (Meltzer 16) |
| 432 | 11/24/04 | Certified File Wrapper for 60/630,274 (MP2501 – MP2536) |
| 433 | 08/06/07 | Expert report of Dr. Robert Langer |
| 433A | | Langer Tab 1: Curriculum Vitae of Robert Samuel Langer |
| 433B | | Langer Tab 2: Article form Journal of Pharmaceutical Sciences |
| 433C | | Langer  Tab 3: Astelin product insert |
| 433D | | Langer  Tab 4 |
| 434 | 10/15/07 | Supplemental Report of Dr. Robert Langer |
| 434A | | Langer Tab A: United States Patent: 4,602,909 |
| 434B | | Langer Tab B: Plaintiff's Objections and Supplemental Response to Apotex's Interrogatory No. 14 |
| 434C | | Langer Tab C. Article from American Family Physician |
| 434D | | Langer Tab D: Medco document |
| 434E | | Langer Tab E. Langer Laboratory Document |
| 434F | | Langer Tab F MPAT0000277 |
| 434G | | Langer Tab G:MPAT0000404 |
| 434H | | Langer Tab H: Asta Pharma Document (AS-MEDA0003522 – AS-MEDA0003525) |
| 434I | | Langer Tab I: MPAT0000187 |
| 435 | | Second Supplemental Report of Dr. Robert Langer |
| 436 | 08/06/07 | Exert Report of Maureen D. Donovan |
| 437 | | Supplemental Expert Report of Maureen Donovan |
| 438 | | German Patent Application 35 39 873 (priority document for '047 patent) (A05397-A05452) (A05457 – A05505) |

40

**\*** **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | |
|---|---|---|
| 439 | 11/21/1983 | Memorandum re Meeting with Dr. J. Engel (AZ0000007 – AZ0000012) |
| 440 | 12/04/1984 | Handwritten Notes re Degussa Meeting (AZ0000017 – AZ0000031) |
| 441 * | 12/20/1984 | Memorandum re Meeting with Chemiewerk Homburg and Organon (AZ0000102 – AZ0000109) |
| 442 | 08/25/1987 | Letter to Dr. Sophia re Azelastine Hydrochloride (AZ0000175 – AZ0000176) |
| 443 | | Asta Medica Report re Azelastine Eye Drops (AZ0000186 – AZ0000192) |
| 444 | | Report re Azelastine Cream (AZ0000193 – AZ0000195) |
| 445 | | Report and Test Results re Azelastine (AZ0000200 – AZ0000224) |
| 446 | 08/10/1989 | Letter re Draft Agenda for September 1989 Wallace/ASTA Joint Scientific Meeting (AZ0000225 – AZ0000229) |
| 447 | 12/8/1988 | Agenda for Wallace/ASTA Joint Developmental Research Meeting (AZ0000233 – AZ0000237) |
| 448 | 02/00/1983 | Report re Physiochemical Properties of Azelastine Hydrochloride (AZ0000240 – AZ0000266) |
| 449 | 04/08/1987 | Letter to Dr. S. Gordziel re Samples and Documents (AZ0000267 – AZ0000268) |
| 450 | | Handwritten Notes re Azelastine Development (AZ0000269 – AZ0000270) |
| 451 | 08/00/1991 | Asta Medica Report re Azelastine Cream (AZ0000306 – AZ0000340) |
| 452 | 03/16/1987 | Letter to Dr. Gordziel (AZ0000368) |
| 453 | 05/12/1986 | Letter to Dr. Gordziel re Azelastine Samples (AZ0000369 – AZ0000373) |
| 454 | 08/24/1985 | Report re Azelastine Formulations (AZ0000375 – AZ0000379) |
| 455 | 11/08/1983 | Letter re Questions About Azelastine HCL Dosage Forms (AZ0000380) |
| 456 | 11/9/1983 | Letter in Response to Questions About Azelastine HCL Dosage Forms (AZ0000381 – AZ0000390) |

41

**    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 457 | 09/28/1983 | Letter to Dr. Gehrnger re Several Drugs Including Azelastine (AZ0000409 – AZ0000411) |
| 458 | 07/25/1988 | Minutes re Azelastine Project Team Meeting No. 57 (AZ0000417 – AZ0000422) |
| 459 | 07/23/1987 | Memorandum re Azelastine (AZ0000497 – AZ0000500) |
| 460 | 09/24/1986 | Memorandum re Azelastine Taste Mask Trials (AZ0000501 – AZ0000502) |
| 461 | 01/11/1984 | Memorandum re Azelastine Requirements (AZ0000537 – AZ0000538) |
| 462 | 01/27/58 | German Patent:1178975 (OPT-MEDA000121 – OPT-MEDA00126) |
| 463 | 06/30/1988 | Various Documents re Azelastine Composition (AZ0000574 – AZ0000583) |
| 464 | 06/05/1990 | Memorandum re Azleastine Opthalmic and Topical Formula (AZ0000794 – AZ0000797) |
| 465 | 01/05/1922 | Physiological Tests of Nose Drops by C. Gallay (Pharmaceutica Acta Helvetiae 35, 358-374 (1960) (AZ0000799 – AZ0000819) |
| 466 | | Typewritten Notes re Conversation on 6/19/1900 with Dr. Hettche re Azelastine Nasal Spray, Eye Drop and Cream (AZ0000824) |
| 467 | 09/00/1989 | Asta Pharma Report re Topical Formulations of Azelastine For Tests in Animals (AZ0001031- AZ0001033) |
| 468 | 11/01/1991 | Memorandum re Azelastine Suspension (AZ0001212 – AZ0001213) |
| 469 | 06/08/1992 | Memorandum re Astelin Nasal Spray (AZ0001218 – AZ0001219) |
| 470 | 06/30/1989 | Memorandum re Azelastine Project (AZ0001414 – AZ0001431) |
| 471 | 04/24/1989 | Memorandum re Azelastine Project (AZ0001492 – AZ0001511) |
| 472 | 09/00/1989 | Asta Pharma Report re Different Salts of Azelastine: Solubility and Partition Coefficients (AZ0001642 – AZ0001645) |
| 473 | | Report re Azelastine (AZ0001649 – AZ0001667) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

42

| | | |
|---|---|---|
| 474 | 01/26/1990 | Asta Pharma Report re Azelastine Eye Drops (AZ0001668 – AZ0001684) |
| 475 | 05/25/1990 | Memorandum re Azelastine HCL (AZ0001685 – AZ0001693) |
| 476 | 02/09/1990 | Asta Pharma Report re Study on Sensitizing Capacity of IC-5505  (AZ0001704 – AZ0001737) |
| 477 | 09/11/1990 | Asta Pharma Report re Protective Effect of Azelastine (AZ0001742 – AZ0001746) |
| 478 | 03/29/1990 | Asta Pharma Report re Azelastine HCL Solution (AZ0001756 – AZ0001818) |
| 479 | 11/02/1989 | Memorandum re Azelastine HCL (AZ0001874 – AZ0001886) |
| **\*** 480 | 05/17/1985 | Report re Influence of Azelastine, Its Metabolites and Analogs on Aeroallergen-Induced Pulmonary Mechanics Changes in Guinea Pig Asthma Model (AZ0002216 – AZ0002223) |
| 481 | 12/16/1985 | Report re Inhibition of Leukotriene C4 Synthesis By Azelastine and Its Putative Metabolites In Rat Mixed Peritoneal Cells (AZ0002313 – AZ0002327) |
| 482 | 01/13/1986 | Report re Inhibition of Allergic Histamine Release From Rat Peritoneal Mast Cells By Azelastine (AZ0002340 – AZ0002357) |
| 483 | 04/11/1986 | Report re Inhibition of Acute Lung Anaphylactic Responses by Azelastine HCL (AZ0002373 – AZ0002387) |
| **\*** 484 | 04/16/1986 | Report re Influence of Isomers, Metabolites and Analogs of Azelastine on Antigen-Induced Contractice Responses in Rat Trachea (AZ0002388 – AZ0002422) |
| **\*** 485 | 04/30/1986 | Report re Antagonism of Histamine by Azelastine (AZ0002423 – AZ0002440) |
| 486 | 09/03/1986 | Report re Effect of Azelastine on Allergic Pulmonary Mechanic Changes in Sensitized Guinea Pigs (AZ0002535 – AZ0002556) |
| 487 | 09/04/1986 | Report re Effect of Azelastine on 5-HETE Formation in Rat Mixed Peritoneal Cells (AZ0002557 – AZ0002574) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

43

| | | |
|---|---|---|
| *<br>488 | 11/19/1986 | Report re Effect of Azelastine on IgE-Mediated Passive Cutaneous Anaphylaxis in Rats (AZ0002575 – AZ0002585) |
| 489 | 11/25/1986 | Report re Effect of Azelastine on Phospholipase A2-Induced Airway Hyperactivity in Rat Isolated Tracheal Segments (AZ0002586 – AZ0002613) |
| 490 | 12/18/1986 | Report re Effect of Azelastine on Calcium Ionophore A23187-Stimulated Leukotriene B4 Sythesis in Rat Mixed Peritoneal Cells (AZ0002614 – AZ0002635) |
| 491 | 12/19/1986 | Report re Inhibition of Leukotriene C4 Synthesis by Azelastine (AZ0002636 – AZ0002665) |
| 492 | 02/02/1987 | Report re Effect of Azelastine and Analogs on Carrageenan- and PAF-Induced Rat Paw Edema (AZ0002666 – AZ0002673) |
| 493 | 04/13/1987 | Report re Effect of Newer Metabolites of Azelastine on Antigen-Induced Responses to Cold Provocation (AZ0002718 – AZ0002731) |
| 494 | 06/18/1987 | Report re Effect of Azelastine on Allergic LTC4 Sythesis in Guinea Pig Chopped Lung (AZ0002732 – AZ0002753) |
| 495 | 06/15/1988 | Report re Inhibition of Leukotriene B4 Formation by Azelastine (AZ0002782 – AZ0002802) |
| 496 | 07/15/1988 | Report re Comparison of the Inhibitory Activity of Azelastine and Analogs (AZ0002858 – AZ0002871) |
| 497 | 09/13/1988 | Report re Evaluation of Antiasthmatic Activity of Azelastine (AZ0002912 – AZ0002925) |
| 498 | 09/21/1988 | Report re Inhibition of Leukotriene C4 Formation by Azelastine (AZ0002926 – AZ0002943) |
| 499 | 12/05/1988 | Report re Effect of Newer Metabolites of Azelastine on Allergic Histamine Secretion (AZ0002956 – AZ0002968) |
| *<br>500 | 01/03/1989 | Report re Effect of Newer Analogs of Azelastine on Allergic Histamine Secretion (AZ0002969 – AZ0002984) |
| 501 | 01/03/1989 | Report re Antagonism of Ca2+-Induced Contractice Responses by Azelastine (AZ0002985 – AZ0002997) |
| 502 | 01/10/1989 | Report re Effect of Azelastine on 5-HETE Formation in Rat Mixed Peritoneal Cells (AZ0002998 – AZ0003014) |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

44

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | Report re Effect of Azelastine on the Gastrointestinal Mucosa In Rats (AZ0003015 – AZ0003024) | | |
|---|---|---|---|---|
| 503 | 01/16/1989 | Report re Effect of Azelastine on Allergic Reponses to Cold in Rat Tracheal In Vitro (AZ0003025 – AZ0003033) | | |
| 503 | 01/17/1989 | Report re Effect of Azelastine on Phospholipase A2-Induced Contractile Reponses to Cold in Rat Tracheal Segments (AZ0003034 – AZ0003041) | | |
| 505 | 01/27/1989 | Report re Effect of Azelastine Analogs on Antigen and Histamine-Induced Cutaneous Reponses in Rats (AZ0003042 – AZ0003052) | | |
| 506 | 01/30/1989 | Report re Effect of Azelastine on the Intestinal Mobility in Rats (AZ0003053 – AZ0003059) | | |
| 507 | 01/31/1989 | Report re Effect of Azelastine on Tetraethylammonium Induced Airway Hyperactivity to Cooling in Rat Trachea (AZ0003074 – AZ0003088) | | |
| 508 | 05/22/1989 | Report re Effect of Azelastine on Calcium Ionophore A23187 Stimulated LTB4 Generation (AZ0003089 – AZ0003104) | | |
| 509 | 05/22/1989 | Report re Effect of Azelastine on 5-HETE Formation on Calcium Ionophore A23187 Stimulated 5-HETE Formation (AZ0003105 – AZ0003120) | | |
| 510 | 05/23/1989 | Report re Effect of Piperdine and Phenylethyl Analogs on Allergic Histamine Secretion (AZ0003141 – AZ0003153) | | |
| 511 | 09/18/1989 | Report re Effect of Azelastine on Tracheal Secretion of Phenol Red in Mice (AZ0003200 – AZ0003206) | | |
| 512 | 11/16/1989 | Report re Effect of Azelastine on Trachebronchial Secretion of Fluorescein Sodium (AZ0003242 – AZ0003250) | | |
| 513 | 01/30/1990 | Report re Effect of Newer Backup Compounds of Azelastine of Calcium Ionophore-Stimulated 5-HETE Formation (AZ0003314 – AZ0003326) | | |
| 514 | 05/01/1990 | Report re Effect of Analogs on Early Asthmatic Responses (AZ0003327 – AZ0003340) | | |
| 515 | 06/06/1990 | Report re Effect of Azelastine Backups on Allergic Histamine Secretion (AZ0003341 – AZ0003354) | | |
| 516 | 06/13/1990 | | | |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

45

| 517 | 08/13/1990 | Report re Effect of Azelastine Backup Compounds on Allergic Responses to Cold Provocation (AZ0003355 – AZ0003362) |
| 518 | 11/12/1990 | Report re Effect of Azelastine Backup Compounds on Early Asthmatic Responses (AZ0003397 – AZ0003405) |
| 519 | 03/21/1991 | Report re Effects on Calcium Ionophore-Stimulated LTC4 Formation (AZ0003406 – AZ0003421) |
| 520 | 03/21/1991 | Report re Effects on Calcium Ionophore-Stimulated LTC4 Formation (AZ0003422 – AZ0003437) |
| 521 | 07/09/1991 | Report re Effect of Azelastine on Aeroallergen-Induced Bronchial Eosinophilia (AZ0003468 – AZ0003485) |
| 522 | 12/04/1986 | Report re Ability of Azelastine to Inhibit Formation of Calcium Ionophore A23187 Stimulated Leukotriene B4 (AZ0003948 – AZ0003968) |
| 523 | 12/19/1986 | Report re Inhibition of Leukotriene C4 Synthesis By Azelastine (AZ0003969 – AZ0003998) |
| 524 | 04/13/1987 | Report re Effect of Azelastine Metabolites on Antigen-Induced Responses to Cold Provocation (AZ0003999 – AZ0004012) |
| 525 | 05/22/1989 | Report re Effect of Azelastine on Calcium Ionophore A23187 LTB4 Generation (AZ0004013 – AZ0004015) |
| 526 | 05/23/1989 | Report re Effect of Azelastine on 5-HETE Formation on Calcium Ionophore A23187 Stimulated 5-HETE Formation (AZ0004016 – AZ0004031) |
| 527 | 04/113/1987 | Degussa Report re Comparison of the Effects of Azelastine Following Intravenous Administration of the Ovalbumin-Induced Bronchospasm (AZ0004034 – AZ0004045) |
| 528 | 06/25/1987 | Letter to Dr. Sopha re Inhibitory Potency of Azelastine on H1 Receptors (AZ0004058 – AZ0004059) |
| 529 | 03/01/1985 | Report re Pharmacological Summary of Azelastine (AZ0004131 – AZ0004190) |
| 530 | 04/03/1992 | Report re Azelastine on Aeroallergen-Induced Bronchial Eosinophilia in Gunea Pigs (AZ0004204 – AZ0004227) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

46

| | | |
|---|---|---|
| 531 | 02/27/1984 | Report re Inhibition of Allergic and Nonallergic Histamine Secretion by Azelastine in Rat Peritoneal Mast Cells (AZ0004717 – AZ0004736) |
| 532 | 08/11/1992 | Memorandum re Asta Study No. 888186 (AZ0005166 – AZ0005165) |
| 533 | 10/19/1992 | Memorandum re Azelastine Asta Report:Investigation on the Toxicokinetic Profile of Azelastine (AZ0006423 – AZ0006584) |
| 534 | | Report re Pharmacokinetics of Azelastine and Metabolite in Guinea Pigs (AZ0006905 – AZ0006908) |
| 535 | 06/07/1988 | Letter to Dr. Sophia re Dr. Diamantis' Presentations (AZ0006930 – AZ0006947) |
| 536 | 05/12/1988 | Letter to Dr. Herbst re Experimental Results re Azelastine (AZ0007084 – AZ0007103) |
| 537 | 08/04/1989 | Letter to Dr. Fricke re Inventory and Assay Results from Dog Plasma Samples (AZ0007728 – AZ0007730) |
| 538 | 03/21/1989 | Letter to Dr. Fricke re Assay and Analysis Results of Dog Plasma Samples (AZ0007751 – AZ0007752) |
| 539 | 06/05/1987 | Handwritten notes and Agenda from Meeting re Azelastine Modes of Action and Implications (AZ0007792 – AZ0007828) |
| 540 | | Azelastine and Desmethylazelastine Suppress Acetylcholine-Induced Contraction and Depolarization in Human Airway Smooth Muscle (AZ0007868 – AZ0007879) |
| 541 | 10/29/1990 | Report re Azelastine and Desmethylazelastine Suppress Acetylcholine-Induced Contraction and Depolarization in Human Airway Smooth Muscle (AZ0007988 – AZ0008001) |
| 542 | 06/27/1991 | Report re Effect of Azelastine Backup Compounds on Leukotriene B4 Formation (AZ0008294 – AZ0008312) |
| 543 | 04/15/1988 | Lab Notebook (AZ0008565 – AZ0008622) |
| 544 | 05/08/1985 | Lab Notebook (AZ0008649 – AZ0008788) |
| 545 | 09/29/1985 | Lab Notebook (AZ0008894 – AZ0009068) |
| 546 | 09/25/1986 | Lab Notebook (AZ0009069 – AZ0009239) |
| 547 | 09/21/1987 | Lab Notebook (AZ0009240 – AZ0009383) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

47

| | | | |
|---|---|---|---|
| 548 | 02/02/1989 | Lab Notebook (AZ0009384 – AZ0009492) | |
| 549 | 08/04/1989 | Lab Notebook (AZ0009493 – AZ0009602) | |
| 550 | 09/25/1986 | Lab Notebook (AZ0009758 – AZ0009813) | |
| 551 | 01/13/1986 | Lab Notebook (AZ0009918 – AZ0009940) | |
| 552 | 07/28/1989 | Lab Notebook (AZ0010224 – AZ0010270) | |
| 553 | 02/11/1988 | Lab Notebook (AZ0010383 – AZ0010469) | |
| 554 | 02/11/1988 | Lab Notebook (AZ0010470 – AZ0010567) | |
| 555 | 03/29/1988 | Lab Notebook (AZ0011236 – AZ0011275) | |
| 556 | 12/06/1984 | Lab Notebook (AZ0011509 – AZ0011728) | |
| 557 | 07/30/1992 | Lab Notebook (AZ0011778 – AZ0011914) | |
| 558 | 02/02/1989 | Lab Notebook (AZ0011915 – AZ0011993) | |
| 559 | 10/16/1986 | Lab Notebook (AZ0011994 – AZ0012100) | |
| 560 | 08/04/1989 | Lab Notebook (AZ0012305 – AZ0012489) | |
| 561 | 07/30/1992 | Lab Notebook (AZ0012702 – AZ0012744) | |
| 562 | | Lab Notebook (AZ0012745 – AZ0012811) | |
| 563 | 07/02/1992 | Lab Notebook (AZ0012812 – AZ0012856) | |
| 564 | 08/19/1991 | Lab Notebook (AZ0012857 – AZ0012897) | |
| 565 | 10/27/1986 | Memorandum re Meeting with Degussa Pharma Representatives (AZ0013916 – AZ0013978) | |
| 566 | | Test Results (AZ0014000) | |
| 567 | | Test Results re Azelastine Study No. 83H221 (AZ0014379 – AZ0014400) | |
| 568 | 04/28/1989 | Report re Phamacokinetics of Azelastine in Guinea Pig (AZ0015675 - AZ0015764) | |
| 569 | 04/28/1989 | Addendums #1 and #2 to Report re Phamacokinetics of Azelastine in Guines Pig (AZ0015765 – AZ0015768) | |
| 570 | 09/28/1989 | Report re C-Metabolic Profiles in Selected Tissues After A Does of Azelastine (AZ15877 – AZ0015906) | |
| 571 | 10/20/1989 | Report re Disposition of Azelastine in Male Guinea Pigs (AZ0015907 – AZ0015927) | |
| 572 | 09/28/1989 | Report re Pharmacokinetics of Azelastine (AZ0015928 – AZ0015994) | |
| 573 | 11/16/1989 | Report re Effect of Azelastine on Tracheal Secretion in Mice (AZ0016703 – AZ0016709) | |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

48

| | | |
|---|---|---|
| 574 | 04/22/1991 | Report re Effect of Azelastine Pamoate Salt on Antigen-, Histamine- and 5-HT- Induced Cutaneous Responses in Rats (AZ0016710 – AZ0016719) |
| 575 | 10/01/1990 | Report re Effect of Azelastine Backups on TEA-Induced Airway Hyper-responsiveness (AZ0016720 – AZ0016733) |
| 576 | 02/12/1990 | Report re Effect of Azelastine Backups on Calcium Ionophore Secretion (AZ0016734 – AZ0016745) |
| 577 | 02/26/1990 | Report re Effect of Azelastine on Tetraethylammonium-Induced Airway Hyper-reactivity (AZ0016746 – AZ0016759) |
| 578 | 11/16/1989 | Report re Effect of Azelastine on Tracheal Secretion of Phenol Red in Mice (AZ0016760 – AZ0016766) |
| 579 | 11/27/1989 | Report re Summary of the Pharmacologic Acitivity of W-3006M (AZ0016767 – AZ0016791) |
| 580 | 04/21/1989 | Report re Three Month Oral Toxicity Study of Azelastine (AZ16812 – AZ0016937) |
| 581 | 10/17/1989 | Report re Determination of Azelastine in Rabbit Plasma (AZ0017109 – AZ0017139) |
| 582 | 09/06/1988 | Report re Segment II Study of an Azelastine Stimulated Release in Rabbits (AZ0017143 – AZ0017226) |
| 583 | 08/26/1988 | Report re Determination of Azelastine in Rabbit Plasma (AZ0017231 – AZ0017277) |
| 584 | | Test Results re Azelastine (AZ0017387 – AZ0017463) |
| 585 | 02/19/1992 | Report re Plasma Levels of Azelastine In Mice (AZ0018315 – AZ0018320) |
| 586 | 02/26/1992 | Letter to Dr. Sophia and Protocol Drafts of Azelastine Toxicity Study (AZ0018340 – AZ0018364) |
| 587 | | Draft Study Protocol: Investigation on the Pharmacokinetics of Azelastine in the Mouse (AZ0018368 – AZ0018381) |
| 588 | 06/23/1989 | Report re Six-Month Intranasal Toxicity Study (AZ0018424 – AZ0018434) |
| 589 | 12/21/1981 | Azelastine Testing Conception  (AZ0018959 – AZ0018984) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 590 | 01/18/1982 | Letter to Dr. Perhach and Synopsis of Pharmacological, Toxicological and Clinical Findings with Azelastine (AZ0019008 – AZ0019042) |
| 591 | 11/02/1983 | Allergic Properties of Azelastine Hydrochloride and its Main Metabolite 6-Hydroazelastine Studies In Vitro by Y. Sakuma (Ibaragi 300-26, Japan) (AZ19113 – AZ0019115) |
| 592 | 05/18/1983 | Studies on the Metabolism of 14 C-A-5610 x HCL in Rats (AZ0019162 – AZ0019183) |
| 593 | | Physical Sample: CromoHEXAL Nasenspray |
| 593A | | Product Insert for: CromoHEXAL Nasenspray |
| 594 | | Physical Sample: Ratiopharm Heuschnupfen-spray |
| 594A | | Product Insert for: Ratiopharm Heuschnupfen-spray |
| 595 | | Physical Sample: Livocab Nasenspray |
| 595A | | Product Insert for: Livocab Nasenspray |
| 596 | | Physical Sample: Livocab (Beclometason 0.05%) Nasenspray |
| 596A | | Product Insert for: Livocab (Beclometason 0.05%) Nasenspray |
| 597 | | Physical Sample: Bausch & Lomb Vividrin akut Nasensapray |
| 597A | | Product Insert for:  Bausch & Lomb Vividrin akut Nasensapray |
| 598 | | Physical Sample: Bausch & Lomb Vividrin Nasenspray |
| 598A | | Product Insert for:  Bausch & Lomb Vividrin Nasenspray |
| 599 | 11/19/63 | German Patent: 1208036 (OPT-MEDA000127 – OPT-MEDA000128) |
| 600 | | Product Insert for Vividrin (OPT-MEDA000280) |
| 601 | 02/17/95 | Meeting minute notes with handwritten notes (OPT-MEDA000467) |
| 602 | 09/06/85 | Memo from Dr. Aurich to Dr. Breuel re: Azelastin-Nasenspray (OPT-MEDA000557 – OPT-MEDA558) |
| 603 | 06/16/87 | Summary Report of Clinical Trial (OPT-MEDA000579 – OPT-MEDA000583) |

50

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| 604 | 03/05/87 | Summary Report of Clinical Trial (OPT-MEDA000584 – OPT-MEDA000588) | | |
| 605 | 02/20/87 | Summary Report of Clinical Trial (OPT-MEDA000589 – OPT-MEDA000596) | | |
| 606 | | German Article (OPT-MEDA0006000 – OPT-MEDA000615) | | |
| 607 | 05/31/88 | Memo from Dr. Herbst to Dr. Hettche (OPT-MEDA01268) | | |
| 608 | 05/25/88 | Memo from Dr. Hettche to Dr. Engel (OPT-MEDA001269) | | |
| 609 | 10/28/89 | Asta Pharma Report: Report on Anti-allergic Formulations Administered  By Conjunctival Topical Route (OPTI0000199 – OPTI0000213) | | |
| 610 | 06/15/88 | Asta Pharma Report: Ocular antihistmanic activity in rabbit (OPTI0000218 – OPTI0000232) | | |
| 611 | 06/15/88 | Asta Pharma Report: Comparative ocular antihistaminic activity (OPTI0000241 – OPTI0000253) | | |
| 612 | 02/09/90 | Asta Pharma Report: Study on the sensitizing capacity of LC-5505 by ocular application (OPTI0000262 – OPTI0000296) | | |
| 613 | 04/25/88 | Asta Pharma Report: Examination of the Surface Anaesthetic Action of Azelastine-HCL on the Cornea of the Albino Rabbit (OPTI0000301 – OPTI0000314) | | |
| 614 | 04/21/88 | Asta Pharma Report: LC-5505: Determination of its anaesthetic activity. Comparison with benoxinate and atazoline (OPTI0000316 – OPTI0000329) | | |
| 615 | 04/21/88 | Asta Pharma Report: LC55-05: Determination of its anaesthetic activity. Comparison with benoxinate and atazoline (OPTI0000348 – OPTI0000361) | | |

\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

51

| | | | | |
|---|---|---|---|---|
| 616 | | Asta Pharma Report: Study of the effect of LC-5505 at 0.1% on the corneal reepithelialization process in rabbits (OPTI0000367 – OPTI0000378) | | |
| 617 | 01/22/81 | Degussa Report: The Study of Azelastine in Aqueous Solution for Irritating Effects on the Mucous Membrane Following Single Application to the Eye of the Rabbit (OPTI0000597 – OPTI0000613) | | |
| 618 | 02/24/86 | Degussa Report: Azelastine 0.2% Nasal Spray. Testing the mucous membrane irritancy after repeated application to the rabbit eye for 5 days (OPTI0000615 – OPTI0000650) | | |
| 619 | 05/06/87 | Degussa Report: Testing the mucous membrane irritancy after repeated application to the rabbit eye for 5 days (OPTI0000652 – OPTI0000698) | | |
| 620 | 02/26/86 | Asta Pharma Report: Compared acute ocular tolerance (OPTI0001165 – OPTI0001173) | | |
| 621 | 02/11/87 | Asta Pharma Report: Compared acute ocular tolerance (OPTI0001179 – OPTI0001188) | | |
| 622 | 04/25/88 | Asta Pharma Report: Examinatrion of the Surface Anaesthetic Action of Azelastine-HCL on the Cornea of the Albino Rabbit (OPTI0001265 – OPTI0001278) | | |
| 623 | 01/23/99 | Azelastine Eye Drops. IND #54,893 Asta Medica, Inc. Annual Progress Report (OPTI0002147 – OPTI0002182) | | |
| 624 | 05/12/00 | Asta Pharma Report: Clinical trial to assess efficacy and safety of azelastine eye drops in patients with perennial allergic conjunctivitis/rhinoconjunctivitis (OPTI0002598 – OPTI0002927) | | |
| 625 | | Azelastine Eye Drops-Pre IND Meeting: Introduction and Rationale for US Clinical Program Summary of European Clinical Studies (OPTI0004107 – OPTI0004112) | | |

**\*** **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

52

| 626 | 1988 | A. Aabbah and M. Marzetto; "Azelastine Eye Drops in the Treatment of Seasonal Allergic Conjunctivitis or Rhinoconjunctivitis in Young Children", reprinted from Current Medical Research and Opinion Vol. 14 No. 5 1988 (OPTN0000422 – OPTN0000431) |
| 627 | | Zaditor Product Monograph (OPTN0000458 – OPTN0000473) |
| 628 | 09/08/00 | Letter from W. Rumble to I. Arny re: response to Ast Medica's 08/25/00 submission (OPTN0001644 – OPTN0001647) |
| 629 | | Optivar product insert (OPTN0001714 – OPTN0001715) |
| 630 | | Application Summary (OPTN0002073 – OPTN0002241) |
| 631 | | Official Hague Convention Documents relating to the testimony of Dr. Jurgen Engel, Including Letters of Requests and Official Transcripts from the German Court (including exhibits) |
| 631A | | Request for Judicial Assistance with German Translation |
| 631B | | Questionnaire for Dr. Jurgen Engel with German translation |
| 631C | | List of exhibits for Dr. Jurgen Engel with German translation |
| 631D | | United States Patent: 5,164,194 with German translation (Engel 1) |
| 631E | | United States Patent: 4,704,387 with German translation (Engel 2) |
| 631F | 03/27/86 | German Patent: DE 3530793 AI (MPAT0246 – MPAT0272) (Engel 3) |
| 631G | | Engel 4 |
| 631H | 09/30/85 | Memo from Dr. Hettche to Dr. Aurich re: Azelastin-Nasenspray (AS-MEDA0009924) (Engel 5) |
| 631I | 07/27/72 | German Patent: 2164058 (MPAT0209 – MPAT0245) (Engel 6) |
| 631J | 02/16/87 | Tuckerman Declaration with translation (Engel 7) |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

53

| | | |
|---|---|---|
| 631K | | Szelenyi Declaration with translation (MP0063 – MP0064) (MP0062) (Engel 8) |
| 631L | 01/23/90 | Article from Aerosols in Medicine (Engel 9) |
| 631M | | VADE-MECUM for Pharmacist 12th revised edition (AS-MEA0000624- AS-MEDA0000629) (Engel 10) |
| 631N | | ASTA Pharma report: Development pharmaceuticals of Azelastine Hydrochloride 0.1%Nasal Spray with translation (AS- MEDA0003522-AS- MEDA0003525) (Engel 11) |
| 631O | 09/13/88 | Deposition of Jurgen Engel with translation |
| 632 | 05/30/07 | Number not used |
| 633 | | Official Hague Convention Documents relating to the testimony of I. Szelenyi, Including Letters of Requests and Official Transcripts from the German Court (including exhibits |
| 633A | | Request for Judicial Assistance with German Translation |
| 633B | | Questionnaire for Dr. Istvan Szelenyi with German translation |
| 633C | | List of exhibits for Dr. Istvan Szelenyi with German translation |
| 633D | 11/17/92 | United States Patent: 5,164,194 with German translation (Szelenyi 1) |
| 633E | 01/23/90 | Szelenyi Declaration (MP0063 – MP0064) (Szelenyi 2) |
| 633F | 11/03/87 | United States Patent: 4,704,387 with German translation (Szelenyi 3) |
| 633G | 06/01/90 | Szelenyi Declaration (MP00669 – MP0070) (Szelenyi 4) |
| 633H | 09/20/07 | Deposition of Istvan Szelenyi with translation |
| 634 | | Official Hague Convention Documents relating to the testimony of H. Hettche, Including Letters of Requests and Official Transcripts from the German Court (including exhibits |
| 634A | 05/30/07 | Request For Judicial assistance with German translation |
| 634B | | Questionnaire for Helmut Hettche with German translation |
| 634C | | List of Exhibits Helmut Hettche with German translation |
| 634D | | German Patent Application 268772 (with English translation) (Hettche 1) |

54

* **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| 634E | 11/17/92 | Unites States Patent: 5,164,194 with German translation (Hettche 2) |
|---|---|---|
| 634F | 10/27/88 | European Patent Application 0 316 633 B1 (Original & English translation) (Hettche 3) |
| 634G | 03/08/96 | Decision about the Revocation of the European Patent (Article 101(1) of the EPC) (Original and English translation) (MPAT0000395 – MPAT0000421) (Hettche 4) |
| 634H | 04/05/00 | Decision of the Technical Court of Appeals 3.3.2 of April 5, 2000 (Original and English translation) (MPAT0000245 – MPAT0000265) (Hettche 5) |
| 634I | | German Patent 21 64 058 (with English translation) (MP0209 – MP0245) 9Hettche 6) |
| 634J | 05/28/74 | United States Patent: 3,813,384 with German translation (Hettche 7) |
| 634K | | N. Brock, D. Lenke H. Abel, " Expose on the Pharmacology and Toxicology of the Antihistamine Preparation ASTA A 5610, " From the Pharmacology Department at Asta-Werke AG, Chemische Fabrik, Brackwede/Westfp (ATI00001098 – ATI00001105) Original & German translation) (Hettche 8) |
| 634L | | Sofia Abstract with German translation (Hettche 9) (AS-MEDA0001568) (Hettche 10) |
| 634M | | |
| 634N | 9/6/85 | Degussa document (AS- MEDA0000601- AS-MEDA0000602) (Hettche 11) |
| 634O | 01/27/86 | Memo from Dr. Hettche to Dr. Herbst re: Azelastin nasal spray (AS-MEDA0004168 – AS-MEDA0004169) (Original and translation) Hettche 12) |
| 634P | 08/13/90 | Memo from Dr. Hettche to Dr. Herbst (AS-MEDA0001345) Hettche 13 |
| 634Q | 02/18/06 | Handwritten Notes (Hettche 14) |
| 634R | 8/12/87 | AS-MEDA0000600 (Hettche 15) |
| 634S | 11/03/87 | Unites States Patent: 4,704,387 with German translation (Hettche 16) |
| 634T | 09/17/86 | German Patent Application 928458, (Original and translation) (A05457 – A05505) (Hettche 17) |
| 634U | 08/22/85 | German Patent Application 34 8 776.8  (Hettche 18) |

55

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 634V | | VADE-MECUM for Pharmacist 12th revised edition (AS-MEA0000624- AS-MEDA0000629) (Hettche 19) |
| 634W | 00/00/71 | H. Breuninger, "Nasentropfen, Ohrentropfen," ["Nasal Drops, ear drops"], HNO, Vol. 19, Issue 3, pp. 65-68 (March 1971)(A06107-A06110) (Hettche 20) |
| 634X | | Scheduling status document (A06012 – A-06015) (Hettche 21) |
| 634Y | 00/00/78 | H. Sucker, P. Fuchs, P Speiser, Pharmazeutische Technologie (AS-MEDA0007754 – AS-MEDA0007755) (Original & translation) (Hettche 22) |
| 634Z | 00/00/81 | H.J.M. van de Donk, J. Zuidema and F.W.H.M. Merkus, "The effects of nasal drops on the ciliary beat frequency of chicken embryo tracheas," Rhinology, Vol. 19, pp. 215-230 (1981)(Hettche 23). |
| 634AA | | Article in foreign language entitled, "Allergie gengen topische Antihistaminika - Diskrepanz zwischen Literatur und Praxis" (A05987 - A05989) (Hettche 24) |
| 634BB | 09/13/88 | ASTA Pharma report: Development pharmaceuticals of Azelastine Hydrochloride 0.1%Nasal Spray (AS-MEDA0003522-AS- MEDA0003525) (Hettche 25 |
| 634CC | 01/23/90 | Szelenyi  Declaration with German Translation (MPAT0063 – MPAT0064 (Hettche 26) |
| 634DD | | Excerpt from File History with English translation (MP0062) (Hettche 27) |
| 634EE | 06/01/90 | Szelenyi Declaration with German translation (MP0069 – MP0070)(Hettche 28) |
| 634FF | 12/04/07 | Deposition transcript of Helmutt Hettche with translation |
| 635 | 03/24/72 | Abstract from  Science Vol. 75: Cilia: Activation Coupled to Mechanical Stimulation by Calcium Influx |
| 636 | 1983 | Application Pharmacology: Pharmacometrics Vol. 26 No. 2 |
| 637 | 1986 | N. Bonini, M. Gustin, D. Nelson; "Regulation of Ciliary Motility by Membrane Potential in Paramecium: A Role for Cyclic AMP, Cell Motility and Cytoskeleton 6:256-272 (1986) |

56

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | |
|---|---|---|
| 638 | 1985 | T. Hennesey, "Injected cyclic AMP increases ciliary beat frequency in conjunction with membrane hyperpolarization, European Journal of Cell Biology 36, 153-156 (1985) |
| 639 | 1992 | K. Thomas, S. Ollier, H. Ferguson, R. Davies; "The effect of intranasal azelastine, Rhinolast, on nasal airways obstructions and sneezing following provocation testing with histamine and allergen; Clinical Experimental Allergy, 1992 Volume 22 pages 642-647 |

57

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

# EXHIBIT 16

EXHIBIT 16

## PLAINTIFF'S OBJECTIONS TO DEFENDANTS' LIST OF TRIAL EXHIBITS

Attached are Plaintiff's objections to Defendants' list of trial exhibits, except as to the accuracy of translations.

Plaintiff reserves the right to make additional objections to any exhibit, including objections as to foundation, depending on the witness through which Defendants seek to introduce the exhibit.

The following abbreviations are used for Plaintiff's objections to Defendants' list of trial exhibits:

| 106 | FRE 106      (Incomplete) |
|------|----------------------------|
| 402 | FRE 402      (Relevance) |
| 1006 | FRE 1006    (Improper summary of voluminous records) |
| F | Foundation  (includes FRE 901) |
| H | Hearsay      (includes FRE 802) |
| X | Not produced in this action |
| 32 | Fed. R. Civ. P. 32 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

MEDPOINTE HEALTHCARE INC.,          )
                                    )
        Plaintiff/Counter-Defendant, )    C.A. No. 06-164 (SLR)
                                    )
    v.                              )
                                    )
APOTEX INC. and APOTEX CORP.,       )
                                    )
        Defendants/Counter-Plaintiffs. )

## DEFENDANTS' TRIAL EXHIBIT LIST

| TRIAL EXHIBIT NUMBER | DATE | DESCRIPTION | WITNESS | ADMIT | OBJECTION |
|---|---|---|---|---|---|
| * 1 | 03/00/50 | S.M. Feinberg, "Drugs In Allergy," Trans. Amer. Acad. Of O&O, Vol. 124 (March-April 1950), pp. 283-286 (A00085 – A00088). Meltzer 11 | | | 402, F, H |
| * 2 | 05/00/50 | E.L. Keeney, "Medical Progress: Histamine and the Antihistaminic Drugs," California Medicine, Vol. 72, No. 5, pp. 377-389 (May 1950)(A00089–A00104). | | | 402, F, H |
| 3 | 00/00/69 | R. Barkman, M. Germanis, G. Karpe and A.S. Malmborg, "Preservatives In Eye Drops," Acta Ophthalmologica, Vol 47, No. 1, pp. 461-475 (1969)(A00105 – A00120). | | | 402, F, H |
| * 4 | 00/00/70 | A.J. Bentley and R.T. Jackson, "Changes in the Patency of the Upper Nasal Passage Induced by Histamine and Antihistamines," The Laryngoscope, Vol. 80, No. 12, pp. 1859-1870 (1970)(A00121–A00132). | | | 402, F, H |
| * 5 | 11/00/74 | J.A. Blue, "Current Concepts of Allergy of the Eye," Annals of Allergy, Vol. 33, pp. 267-273 (November 1974)(A00139–A00146). | | | 402, F, H |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

1

| | | | |
|---|---|---|---|
| *<br>6 | 04/15/75 | U.S. Patent No. 3,878,217 issued April 15, 1975 (A00147 – A00156). | 402 |
| *<br>7 | 00/00/76 | D.S. Pearlman, "Antihistamines: Pharmacology and Clinical Use," Drugs, Vol. 12, No. 1, pp. 258 – 273 (1976)(A00157–A00174). | 402, F, H |
| *<br>8 | 00/00/76 | A.A. Kassem, E. Nour El-Din, N.M. Mursi, A. Abd Elbary and N. Foda, "Formulation and Stabilization of Antazoline Hydrochloride Nasal Drpos," Bulletin of the Faculty of Pharmacy, Vol. 15, No. 2, pp. 161-175 (1976)(A00175 – A00193). | 402, F, H |
| *<br>9 | 00/00/76 | H.C. Ansel, "Chapter 11 – Ophthalmic Preparations" and "Chapter 12 – Ear, Nose, and Topical Preparations," Introduction to Pharmaceutical Dosage Forms, 2nd Ed., pp. 333-349, (Lea & Febiger – Philadelphia)(1976)(A00194 – A00212). | 402, F, H |
| *<br>10 | 08/00/78 | L.H. Hamilton, "Effect of Topical Decongestants on Nasal Airway Resistance," Current Therapeutic Research, Vol. 24, No. 3, pp. 261-268 (August 1978)(A00213 – A00221). | 402, F, H |
| *<br>11 | 00/00/79 | K. Tasaka and M. Akagi, "Anti-allergic Properties of a New Histamine Antagonist, 4-(p-Chlorobenzyl)-2-[N-methyl-perhydroazepinyl-(4)]-1-(2H)-phthalazinone Hydrochloride (Azelastine)," Arzneimittel Forschung/Drug Research, Vol. 29, No. 3, pp. 488-493 (1979)(A00222 – A00229). | 402, F, H |
| *<br>12 | 00/00/79 | Physicians Desk Reference, 33rd Edition, pp. 873, 892, 1512 and 1851 (1979)(A00230 – A00235). | 402, F, H, 106 |
| *<br>13 | 00/00/80 | R.R. File and T.F. Patton, "Topically Applied Pilocarpine," Archives of Ophthalmology, Vol. 98, No. 1, pp. 112-115 (January 1980)(A00236-A00241). | 402, F, H |
| *<br>14 | 00/00/80 | K. Tatsumi, T. Ou, H. Yamada and H. Yoshimura, "Studies on Metabolic Fate of a New Antiallergic Agent, Azelastine (4-(p-Chlorobenzyl)-2-[N-Methylperhydroazepinyl-(4)]-1-(2H)-Phthalazinone Hydrochloride)," Japan J. Pharmacol. Vol. 30, pp. 37-48 (1980)(A00242–A00253). | 402, F, H |

2

*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| * 15 | 00/00/80 | Physicians' Desk Reference for Nonprescription Drugs, First Edition, pp. 502-03, 506, 522, 539, 553, 616, 637-38, 646, 654-55 (1980)(A00276 – A00289). | | 402, F, H, 106 |
| * 16 | 00/00/81 | W. Diamantis, J.E. Harrison, J. Melton, J.L. Perhach, Jr., and R.D. Sofia, "In Vivo and In Vitro H1 Antagonist Properties of Azelastine," Vol. 23, No. 3, The Pharmacologist (1981), p. 149 (A00290-A00293). | | 402, F, H |
| * 17 | 03/03/81 | U.S. Patent No. 4,254,129 issued March 3, 1981 (A00294 – A00304). | | 402 |
| * 18 | 09/00/81 | S.W. Lam, R.C. Meyer and L.T. Takahashi, "Determination of Thimerosal in Ophthalmic Solutions by Redial Compression Separation HPLC," Journal of Parenteral Science and Technology, Vol. 35, No. 5, pp. 262-265 (September-October 1981)(A00305 – A00308). | | 402, F, H |
| * 19 | 00/00/82 | W. Diamantis, N. Chand, J.E. Harrison, J. Pillar, J.L. Perhach, Jr. and R.D. Sofia, "Inhibition of Release of SRS-A and Its Antagonism by Azelastine (A), An H1 Antagonist-Antiallergic Agent," The Pharmacologist, 24, No. 82, p. 200 (1982)(A00325-A00328). | | 402, F, H |
| * 20 | 02/00/82 | U.S. Patent No. 4,313,931 issued February 2, 1982 (A00329 – A00339). | | 402 |
| 21 | 09/00/82 | C. Secher, J. Kirkegaard, P. Borum, A. Maansson, P Osterhammel and N. Mygind, "Significance of H1 and H2 receptors in the human nose: rationale for topical use of combined antihistamine preparations," The Journal of Allergy and Clinical Immunology, Vol. 70, No. 3, pp. 211-218 (September 1982)(A00340-A00349). | | 402, F, H |
| * 22 | 00/00/82 | R.C. Kersten, "Ophthalmic Drugs," Primary Care: Clinics in Office Practice, Vol. 9, No. 4, pp. 743-756 (December 1982)(A00350 – A00365). | | 402, F, H |
| * 23 | 00/00/82 | J. Kirkegaard, C. Secher, and N. Mygind, "Effect of the H1 Antihistamine Chlorpheniramine Maleate on Histamine-Induces Symptoms in the Human Conjunctiva," Allergy, Vol. 37, pp. 203-208 (1982)(A00366-A00371). | | 402, F, H |

**∗**    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 24 | 00/00/82 | H.J.M. van de Donk, A.L.M. van Egmond, A.G.M. van den Heuvel, J. Zuidema and F.W.H.M. Merkus, "The effects of drugs on ciliary motility III. Local anaesthetics and anti-allergic drugs," Int'l J. of Pharmaceutics, 12, pp. 77-85 (1982)(MPAT0000523-MPAT0000531)(AS-MEDA0001837-AS-MEDA0001845)(A00372-A00380). | F |
| **25** | 07/00/83 | E. Duzman, J. Anderson, J. Vita, J.C. Lue, C. Chen and I. Leopold, "Topically Applied Oxymetazoline – Ocular Vasoconstrictive Activity, Pharmacokinetics, and Metabolism," Archives of Ophthalmology, Vol. 101, pp. 1122-1126 (July 1983)(A00381-A00385). | 402, F, H |
| **26** | 00/00/83 | J. Kirkegaard, C. Secher, P. Borum, and N. Mygind, "Inhibition of Histamine-Induced Nasal Symptoms by the H1 Antihistamine Chlorpheniramine Maleate: Demonstration of topical effect," Br. J. Dis. Chest 77, pp. 113-122 (1983)(A00386-A00395), Meltzer 10 | 402, F, H |
| **27** | 01/00/84 | R.M. Nacieno, H.L. Meier, A. Kagey-Sobotka, P.S. Norman and L.M. Lichtenstein, "In Vivo Model for the Evaluation of Topical Antiallergic Medications," Archives of Otolaryngology, Vol. 110, No. 1, pp. 25-27 (January 1984)(A00396-A00400). | 402, F, H |
| **28** | 02/07/84 | U.S. Patent No. 4,430,343 issued February 7, 1984 (A00401 – A00413). | 402 |
| 29 | 06/00/84 | M.J. Reader, "Influence of Isotonic Agents on the Stability of Thimerosal in Ophthalmic Formulations," Journal of Pharmaceutical Sciences, Vol. 73, No. 6, pp. 840-841 (June 1984)(A00414–A00415). | 402, F, H |
| **30** | 12/00/84 | K. Tatsumi, H. Yamada, H. Yoshimura, Y. Nishizawa, M. Sakai, H. Mizuo and C. Yamato, "Metabolism of an Antiallergic Agent, Azelastine (4-(p-Chlorobenzyl)-2-[N-Methylperhydroazepinyl-(4)]-1-(2H)-Phthalazinone Hydrochloride) in Rats and Guinea Pigs," Hiroshima Journal of Medical Sciences, Vol. 33, No. 4, pp. 669-678 (December 1984)(A00416-A00426). | 402, F, H |

**\***    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

4

| | | | |
|---|---|---|---|
| *<br>31 | 00/00/85 | U. Pipkorn, M. Bende, J. Hedner, and T. Hedner, "A Double-Blind Evaluation of Topical Levocabastine, a New Specific H1 Antagonist in Patients with Allergic Conjunctivitis," Allergy, Vol. 40, pp. 491–496 (1985)(A00427–A00434). | 402, F, H |
| *<br>32 | 00/00/85 | N. Chand, J. Pillar, W. Diamantis and R.D. Sofia, "Inhibition of Allergic Histamine Release by Azelastine and Selected Antiallergic Drugs from Rabbit Leukocytes," International Archives of Allergy and Applied Immunology, Vol. 77, No. 4, pp. 451–455 (1985)(A00435–A00441). | 402, F, H |
| *<br>33 | 00/00/85 | N.L. Burstein, "The Effects of Topical Drugs and Preservatives on the Tears and Corneal Epithelium in Dry Eye," Trans. Ophthalmol. Soc. U.K., Vol. 104, pp. 402–409 (1985)(A00442–A00449). | 402, F, H |
| *<br>34 | 00/00/85 | J. Fräki, K. Kalimo, P. Tuohimaa and E. Aantaa, "Contact Allergy to Various Components of Topical Preparation for Treatment of External Otitis," Acta Otolaryngol (Stockh), 100, pp. 414–418 (1985)(A00450–A00454). | 402, F, H |
| *<br>35 | 01/10/86 | A.G. Togias, R.M. Naciero, J. Warner, D. Proud, A. Kagey-Sobotka, I. Nimmagadda, P.S. Norman and L.M. Lichenstein, "Demonstration of Inhibition of Mediator Release From Human Mast Cells by Azatadine Base," JAMA, Vol. 255, No. 2, pp. 225-229, (Jan. 10, 1986)(A00455 – A00461). | 402, F, H |
| *<br>36 | 06/00/86 | H.A. Orgel, E. Meltzer, J. Kemp and M.J. Welch, "Clinical, rhinomanometric, and cytologic evaluation of seasonal allergic rhinitis treated with beclomethasone dipropionate as aqueous nasal spray or pressurized aerosol," J. Allergy Clin. Immunol., Vol. 77, No. 6, pp. 858-864 (June 1986)(A00462–A00468). | 402, F, H |
| *<br>37 | 00/00/86 | G. Vanden Bussche, "Levocabastine Hydrochloride," Drugs of the Future, Vol. 11, No. 10, pp. 841-843 (1986)(A00469-A00471). | 402, F, H |

5

*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| * 38 | 11/00/86 | T.E. Havas, P. Cole, L. Parker, D. Oprysk and A. Ayomamitis, "The effects of combined H1 and H2 histamine antagonists on alterations in nasal airflow resistance induced by topical histamine provocation," J. Allergy Clin. Immunol., vol. 78, No. 5, Part 1, pp. 856–860 (November 1986)(A00472–A00476). | | 402, F, H |
| * 39 | 00/00/86 | Y. Saito, "Recent Trends in Aerosol Therapy for Allergic Rhinitis," Z. Erkrank. Atm.org. 166, No. 1, pp. 25–29 (1986)(A00477–A00481). | | 402, F, H |
| * 40 | 00/00/86 | A. Pécoud, P. Zuber, and M. Kolly, "Effect of a New Selective H1 Receptor Antagonist (Levocabastine) in a Nasal and Conjunctival Provocation Test," Int. Archs Allergy appl. Immun. 82, pp. 541–543 (1987)(A00482–A00486). | | 402, F, H |
| * 41 | 00/00/87 | N. Kubo, O. Shirikawa, T. Kuno, and C. Tanaka, "Antimuscarinic Effects of Antihistimines: Quantitative Evaluation by Receptor-Binding Assay," Japan J. Pharmacol, 43, pp. 277–282 (1987)(A00487–A00492). | | 402, F, H |
| * 42 | 04/00/87 | J.M. Lancer, A.S. Jones, J.C. Stevens and E. Beckingham, "A comparison by rhinomanometry of beclomethasone and terfenadine in the treatment of seasonal rhinitis," The Journal of Laryngology and Otology, Vol. 101, pp. 350–354 (April 1987)(A00493–A00497). | | 402, F, H |
| * 43 | 04/00/87 | E. O. Meltzer and M. Schatz, "Pharmacotherapy of Rhinitis – 1987 and Beyond," Immunology and Allergy Clinics of North America, Vol. 7, No. 1, pp. 57 – 91 (April 1987)(A00498–A00534) | | 402, F, H |
| * 44 | 05/00/87 | N. Chand, K. Nolan, W. Diamantis and R.D. Sofia, "Inhibition of acute lung anaphylaxis by aerosolized azelastine in guinea pigs sensitized by three different procedures," Annals of Allergy, Vol. 58, pp. 344–349 (May 1987)(A00535–A00540). (DDX 64 Byrn) | | 402, F, H |

6

*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| *<br>45 | 09/00/87 | J. Dolovich, L. Kennedy, F. Vickerson and F. Kazim, "Control of the hypersecretion of vasomotor rhinitis by topical ipratropium bromide," The Journal of Allergy and Clinical Immunology, Vol. 80, No. 3, Part 1, pp. 274-278 (September 1987)(A00541–A00547). | 402, F, H |
| *<br>46 | 00/00/87 | O.J. Corrado, S. Ollier, M.J. Phillips, J.M. Thomas and R.J. Davies, "Histamine and allergen induced changes in nasal airways resistance measured by anterior rhinomanometry: reproducibility of the technique and the effect of topically administered antihistaminic and anti-allergi drugs," Br. J. clin. Pharmac., Vol 24, No. 3, pp. 283-292 (1987)(A00548–A00557). | 402, F, H |
| *<br>47 | 00/00/87 | M. Bende, and U. Pipkorn, "Topical levocabastine, a selective H1 antagonist, in seasonal allergic rhinoconjunctivitis," Allergy, 42, pp. 512-515 (1987)(A00558-A00563). | 402, F, H |
| *<br>48 | 00/00/87 | W.A.J.J. Hermens and F.W.H.M. Merkus, "The Influence of Drugs on Nasal Ciliary Movement," Pharmaceutical Research, Vol. 4, No. 6, pp. 445-449 (1987)(MPAT000348-MPAT000352)(A00574-A00578). | F |
| 49 | 00/00/87 | G. Feinberg and T.C. Stokes, "Application of Histamine-induced Conjunctivitis to the Assessment of a Topical Antihistamine, Levocabastine," Int. Archs. Allergy appl. Immun. 82, pp.537-538 (1987)(A00579 – A00580). | 402, F, H |
| *<br>50 | 00/00/87 | Y.W. Chien and S. Chang, "Intranasal Drug Delivery For Systemic Medications," CRC Critical Reviews in Therapeutic Drug Carrier Systems, Vol. 4, Issue 2, pp. 67-104 (1987)(A00581–A00712). | F |
| *<br>51 | 00/00/87 | E.R. Weeke, "Epidemiology of Hay Fever and Perennial Allergic Rhinitis," Monogr. Allergy, Vol. 21, pp. 1-20 (1987)(A00713–A00734). | 402, F, H |
| *<br>52 | 06/20/89 | U.S. Patent No. 4,841,047 issued June 20, 1989 (A00735 – A00753). | 402 |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

7

| | | | | |
|---|---|---|---|---|
| * 53 | 00/00/92 | Clinical and Experimental Allergy, 1992, Vol. 22, pages 289-295, "The effect of azelastine on the early allergic response", M.-H. Shin, F. Baroody, D. Proud, A. Kagey-Sobotka, L.M. Lichtenstein and R.M. Naclerio (A00754 - A00762) | | 402, F, H |
| * 54 | 10/08/97 | G. Lenhard, E. Mivsek-Music, M. Perrin-Fayolle, K. Obtulowicz and A. Secchi "Randomised, Placebo-controlled Study of Two Concentrations of Azelastine Eye Drops in Seasonal Allergic Conjunctivitis or Rhinoconjunctivitis" Current Medical Research and Opinion, Vol. 14, No. 1 1997 21-28, Double-blind, (A00769 - A00776) | | 402, F, H |
| * 55 | 00/00/98 | C. Giede-Tuch, M. Weshoff, A. Zarth "Azelastine eye-drops in seasonal allergic conjunctivitis or rhinoconjunctivitis", Allergy 1998: 53:856-862, (A00777 - A00784) | | 402, F, H |
| * 56 | 06/00/99 | W. Berger, MD, MDA, S. Fineman, MD, P. Lieberman, MD, R. Miles, MD and the Rhinitis, Study Groups," Double-blind trials of azelastine nasal spray monotherapy versus combination therapy with loratadine tablets and beclomethasone nasal spray in patients with seasonal allergic rhinitis", Annals of Allergy, Asthma & Immunology- Volume 82, June, 1999 (A00785 - A00791) | | 402, F, H |
| * 57 | 07/00/99 | S. Golden, MS, T. Craig, DO, "Efficacy and safety of azelastine nasal spray for the treatment of allergic rhinitis", JAOA Vol. 99, No. 7, Supp. To July 1999 (A00792 - A00797) | | 402, F, H |
| * 58 | 07/26/01 | International Application # WO 01/52828 A1, Pharmaceutical Discovery Corp., S. Steiner (A00798 - A00819) | | 402, F, H |
| 59 | 01/00/01 | Annals of Allergy, Asthma & Immunology, Volume 86, Jan. 2001, "Efficacy of azelastine nasal spray in the treatment of vasomotor (perennial nonallergic) rhinitis", C. Banov, MD, P. Lieberman, MD for the Vasomotor Rhinitis Study Groups, (A00820 - A00827) | | F |

8

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| * 60 | 00/00/01 | C. Duarte, M. Baehre, S. Gharakhanian, F. Leynadier, and the French Study Group, Treatment of Severe Seasonal Rhinoconjunctivitis by a Combination of Azelastine Nasal Spray and Eye Drops: A Double-Blind, Double-Placebo Study", J Invest Allergol Clin Immunol 2001; Vol. 11(1): 34-40." (A00828 - A00834) | 402, F, H |
| * 61 | 00/00/05 | PDR 59 Ed. 2005, "MedPointe Pharmaceuticals MedPointe Healthcare Inc. (A00835 - A00840) | 402, F, H, 106 |
| 62 | 03/30/84 | Carter Wallace Report (OPT-MEDA000026 – OPT-MEDA000062) | 402, F, H, X |
| 63 | 06/09/03 | OPT-MEDA003093 – OPT-MEDA003094 | 402, F, H, X |
| 64 | 12/03/81 | European Patent Specification 0055041 B1 (OPT-MEDA000093 – OPT-MEDA000100) | 402 |
| 65 | 09/14/84 | AS-MEDA0010502 – AS-MEDA0010504 | 402, F, H |
| 66 | | K. Thomas, H. Ferguson, S.Ollier R. Davies,"Azelastine Nasal Spray: Effect on Histamineand Allergen Induced Nasal Airways Obstruction (NAR) and sneezing (AS-MEDA0000323) | 402, F, H |
| 67 | | AS-MEDA0010555 – AS-MEDA0010556 | 402, F, H |
| 68 | 09/00/88 | E. Meltzer MD, W. Storms MD, W. Pierson MD, L. Cummins MD, A. Orgel, MD, PhD, J. Perhach, PhD, and G. Hemworth, PhD, "Efficacy of azelastine in perennial allergic rhinitis: Clinical and rhinomanometric evaluation". J. Allergy Clin. Immunol., Sept. 1988, , , Vol. 82 No. 3, Part 1 (A00895 - A00903) | 402, F, H |
| 69 | 06/00/93 | R. Naclerio, MD, "The effect of antihistamines on the immediate allergic response: A comparative review", Otolaryngology - Head and Neck Surgery June 1993, Vol. 108, No. 6 (A00904 - A00911) | 402, F, H |
| 70 | 12/00/88 | P. Rafferty MRCP, P. Harrison MRCP, R. Aurich and S. Holgate, "The in vivo potency and selectivity of azelastine as an H1 histamine-receptor antagonist in human airways and skin", J. Allergy Clin. Immunol., Dec.1988,  FRCP, Volume 82, No. 6 (A00912 - A00917) | 402, F, H |

9

*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 71 | 04/00/87 | A. Togias, D. Proud, A. Kagey-Sobotka, P. Norman, L. Lichtenstein and R. Naclerio, "The effect of a topical tricyclic antihistamine on the response of the nasal mucosa to challenge with cold, dry air and histamine," J. Allergy Clin. Immunol., Vol. 79, No. 4, April 1987, pp. 599-604 (A00925–A00930). | 402, F, H |
| *<br>72 | 11/00/88 | J. Weiller MD, A. Donnelly BA, B. Campbell MD, J. Connell MD, L. Diamond PhD., L. Hamilton PhD, R. Rosenthal MD, G. Hemsworth PhD and J. Perhach, Jr. PhD "Multicenter, double-blind, Multiple-dose, parallel-groups efficacy and safety trial of azelastine, chlorpheniramine, andplacebo in the treatment of spring allergic rhinitis", J. Allergy Clin. Immunol, Nov. 1988Vol. 32 No. 5, Part 1 (A00931 - A00941) Meltzer 8 | 402, F, H |
| 73 | 01/25/82 | AS-MEDA0010798 – AS-MEDA0010804 | 402, F, H |
| 74 | 00/00/90 | Drug Facts and Cmparisons (SK000280 – SK000289) | 402, F, H, 106 |
| 75 | 00/00/86 | J. Pharmac. (1986), 87, 443-448, "Modulation of in vitro anaphylaxis of guinea-pig isolated tracheal segments by azelastine, inhibitors of arachidonic acid metabolism and selected antiallergic drugs". (A02322 - A02327) | 402, F, H |
| 76 | 06/00/87 | H. Magnussen, MD, "The Inhibitory Effect of Azelastine and Ketotifen on Histamine-induced Bronchoconstriction in Asthmatic Patients", Chest/91/6/June 1987 (A04947 - A04950) | 402, F, H |
| 77 | 06/00/87 | J. Kemp MD, E. Meltzer MD, A. Orgel MD, PhD, M. Welch MD, G. Bucholtz MD, E. Middleton, Jr. MD, S. Spector MD, J. Newton MD and J. Perhach, Jr. PhD, "A dose-response study of the bronchodilator action of azelastine in asthma", J. Allergy Clin. Immunol June 1987, Vol 79, No. 6 Meltzer 7 | 402, F, H |
| 78 | 03/11/87 | J. Pivonka, F. Segelman, C. Hartman, W. Segi, N. Kucharczyk and R. Sofia, "Determination of Azelastine and Desmethylazelastine in Human Plasma by High-Performance Liquid Chromatography", Journal of Chromatography, 420 (1987) 89-98, (A04958 - A04959) | 402, F, H |

10

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 79* | | Pharmaceutical Preparations and Their Manufacture (SK000290 – SK000301) | 402, F, H, 106 |
| 80* | 00/00/81 | H.J. Zechal, N. Brock, D. Lenke and U. Achterrath-Tuckermann, "Pharmacological and Toxicological Properties of Azelastine, a Novel Antiallergic Agent," Arzneim-Forsch., Drug Res. 31 (II), No. 8, pp. 1184-1193 (1981)(A04972 – A04981). | 402, F, H |
| 81 | | File History for U.S. Patent No. 4,841,047 (Engel, et al.)(A06954 – A07376). | 402 |
| 82 | | File History for U.S. Patent No. 3,813,384 (Vogelsang, et al.)(A07377 – A07499). | 402 |
| 83 | | File History for U.S. Patent No. 4,704,387 (Engel, et al.)(A07506 – A07674). | 402 |
| 83A | | German Patent Application 34 33 7776 (priority document for'387 patent)(with English translation) (A07618-A07636) | 402 |
| 84 | 01/01/85 | The United States Pharmacopeia (SK000302 – SK000322) | 402, F |
| 85 | 03/27/71 | German Patent 2114884 (A05800 - A05815) | 402 |
| 86 | 01/16/62 | U.S. Patent No. 3,017,411 (A05816 - A05817) | 402 |
| 87 | 08/21/73 | U.S. Patent No. 3,753,988 (A05818 - A05822) | 402 |
| 88 | 10/29/74 | U.S. Patent No. 3,845,052 (A05823 - A05827) | 402 |
| 89 | | German Patent 35 30 793 (A06158 – A06184) | 402 |
| 90 | 07/12/85 | European Patent 0 174 464 (A05855 - A05881) | 402 |
| 91 | 07/12/85 | European Patent 0 174 464 (A05882 - A05883) | 402 |
| 92 | 04/14/70 | United States Patent 3,506,001 | 402 |
| 93 | 04/18/67 | United States Patent 3,314,426 | 402 |
| 94 | 02/02/83 | C. Der Yu, R. Jones and M. "Cascade Impactor Method for the Droplet Size Characterization of a Metered-Dose Nasal Spray," Henesian Journal of Pharmaceutical Sciences, Vol 73, No. 3, March 1984, (A05981 - A05985) | 402, F, H |
| 95 | 12/26/91 | United States Patent 3,014,844 | 402 |
| 96 | 03/20/07 | "Biopharmazie der Oto-Rhino-Laryngologica" (A05990 - A05994) | 402, F, H |
| 97 | 04/26/96 | United States Patent 3,248,290 | 402 |
| 98 | 01/27/93 | Europasische Patentschrift 0 316 633 (A05996 - A006004) | 402 |

11

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| 99 | 06/15/86 | United States Patent 4,600,645 | | 402 |
|---|---|---|---|---|
| * 100 | 03/01/88 | U.S. Patent No. 4,728,509 issued March 1, 1988 (A06024-A06030). | | 402 |
| * 101 | 08/11/64 | U.S. Patent No. 3,144,485 issued August 11, 1964 (A06031 – A06034). | | 402 |
| * 102 | 01/03/89 | U.S. Patent No. 4,795,754 issued January 3, 1989 (A06036 – A06041). | | 402 |
| * 103 | 04/19/88 | U.S. Patent No. 4,738,984 issued April 19, 1988 (A06042-A06049). | | 402 |
| * 104 | 02/04/58 | U.S. Patent No. 2,822,314 issued February 4, 1958 (A06050-A06051). | | 402 |
| * 105 | 12/09/86 | U.S. Patent No. 4,628,055 issued December 9, 1986 (A06052-A06059). | | 402 |
| 106 | | Astelin product information sheet (A06060) (Meltzer 14) | | F, H |
| 107 | 07/14/06 | Certified File Wrapper for U. S. Patent application number: 11/486,454 | | 402 |
| * 108 | | J. Knothe and E. Aschoff, "Experimental Examinations of the Effect of some Mucosa Decongesting Nasal Drops," Ear-Nose-Throat Diseases, pp. 2384–2388 (1969)(A06114–A06118). | | 402, F, H |
| 109 | | "Controle physiologique des gouttes nasales sure le muqeuse du cobaye: Effet toxique temporaire et permanent", (A06119 - A06132) | | 402, F, H |
| 110 | | "Le controle des gouttes nasales: action de differentes solutions sur la muqeuse du cobaye et sur celle de l'homme", (A06133 - A06136) | | 402, F, H |
| * 111 | | New antihistamine nasal spray safe, with less incidence of bad/bitter taste versus azelastine (A06137 - A06138) | | 402, F, H |
| 112 | | "The biopharmaceutical aspects of nasal mucoadhesive drug delivery" (A06139 - A06157) | | 402, F, H |

12

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| *<br>113 | 00/00/85 | Excerpts from "Aerosols In Medicine Principles, Diagnoses and Therapy," (Elsevier Science Publishers B.V. 1985) (Book cover, Title page; Copyright page; pp. x-xvii; Chapter 1 (pp. 1-20); Chapter 3 (pp. 53-76); Chapter 5 (pp. 123-147); pp. 198-199; pp. 207-209; Chapter 10 (pp. 261-262; 268-272; 283-284); Chapter 11 (pp. 285; 290-293; 307-308)(A06220 – A06319). | 402, F, H, 106 |
| *<br>114 | 04/11/07 | P.H. Sauer, "Rhinomanometrische Kontrollen des Nasenwiderstandes – nach einmaliger Applikation von Vobrocil-Dosierspray," medwelt Bd. 34, Heft 46/83, pp. 68/1319–72/1321 (A06320-A06322). | 402, F, H |
| *<br>115 | 04/11/07 | "Allergische Rhinitis – eine Crux medicorum – Neue Wege in der Therapie," Z. Allg. Med. 57, pp. 1939-1940 (1981)(A06323-A06324). | 402, F, H |
| 116 | 00/00/88 | N. Chand, J. Pillar, W. Diamantis, R. Sofia "Inhibition of Allergic Histamine Release from Rat Peritoneal Mast Cells by Azelastine", Int Arch Allergy Appl Immunol 86: 256-260(1988), (A06363 - A06367) | 402, F, H |
| 117 | 01/10/96 | A. Togias, R. Naclerio, J. Warner, D. Proud, A. Kagey-Sobotka, I. Nimmagadda, P. Norman, L. Lichtenstein, Clinical Investigation: "Demonstration of Inhibition of Mediator Release From Human Mast Cells by Azatadine Base", The Journal of the American Medical Association, 1986 (A06417-A06421) | 402, F, H |
| 118 | 08/00/86 | S. Ollier, C. Gould, R. Davies, "The effect of single and multiple dose therapy with azelastine on the immediate asthmatic response to allergen provocation testing" J. Allergy Clin. Immunol, August 1986, (A06422-A06428) (Meltzer 13) | 402, F, H |
| 119 | 06/04/98 | Letter from J. Hankin of the Department of Health & Human Services to G, Hensworth of Carter-Wallace, Inc. re: NDA# 20-114 Astelin (azelastine HCL) Nasal Spray MACMIS ID # 6611 (A06436 - A06438) | 402, F, H |
| 120 | 11/12/99 | Letter from J. Hankin of the Department of Health & Human Services to G, Hensworth of Carter-Wallace, Inc. re: NDA# 20-114 Astelin (azelastine HCL) Nasal Spray MACMIS ID # 7538 (A06439- A06443) | 402, F, H |

13

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | | |
|---|---|---|---|---|
| **<br>121 | 00/00/70 | Excerpts from "Remington Pharmaceutical Sciences, "<br>Fourteenth Ed. (1970) (Title page; Copyright page; Table<br>of Contents (p. xi); Chapter 64 (pp. 1142 – 1153);<br>Chapter 80 (pp. 1478-1500); Chapter 83 (pp. 1545 –<br>1577); Chapter 85 (pp. 1594 – 1595; 1597-1625);<br>Chapter 90 (pp. 1729-1735) (A06444-A06570) | | 402, F, H, 106 |
| 122 | | Disease of the EAR, NOSE AND THROAT, W. Morrison,<br>Formulary Prescriptions for Medications To Be Used by<br>Patients (A06575 – A06585) | | 402, F, H |
| 123 | 10/00/97 | J. Weiler, E. Meltzer, " Azelastine nasal spray as<br>adjunctive therapy to azelastine tablets in the<br>management of seasonal Allergic rhinitis" Annals OF<br>Allergy, Asthma, & Immunology, October 1997, (A06586<br>– A06591) | | 402, F, H |
| 124 | 07/10/07 | Certified File Wrapper for U.S. Patent No. 5,164,194,<br>(A06592- A06953) | | NONE |
| 124a | | U.S. Patent 158,164 (A06668-A06670) | | 402 |
| 124b | | U.S. Patent 2,119,643 (A06666- A06667) | | 402 |
| 124c | | U.S. Patent 2,136,940 (A06661- A06662) | | 402 |
| 124d | | U.S. Patent 2,457,024 (A06663 – A06665) | | 402 |
| 124e | | U.S. Patent 2,995,308 (A06658 – A06660) | | 402 |
| 124f | | British Specification No. 1,377,231 (A06769 – A06780) | | 402 |
| 124g | | U.S. Patent 4,769,369 | | 402 |
| 124h | | A06694 – A06701 | | NONE |
| 125 | | Current Clinical Practice, Chapter 9, D. Ledford,"Rhinitis"<br>Chapter 17, P. Lieberman, "Antihistamines"<br>(A07675– A07681) | | 402, F, H |
| 126 | 00/00/88 | Excerpts from Allergy - Principles & Practice Volume 1,<br>edited by Middleton et al. | | 402, F, H, 106 |
| 127 | 00/00/95 | Excerpts from Asthma and Rhinitis edited by W. Busse<br>and S. Holgate "Anticholinergics: Ipratropium bromide"<br>(A07692 –A07695) | | 402, F, H, 106 |

14

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| No. | Date | | Description | Objections |
|---|---|---|---|---|
| 128 | | | Edited by P. Lieberman, J. Anderson "Allergic Diseases Diagnosis and Treatment Second Edition" Chapter 9, D. Ledford, "Rhinitis" Chapter 17, P. Lieberman, "Antihistamines" Excerpts from Current Clinical Practice (A07696-A07737) | 402, F, H, 106 |
| 129 | 00/00/07 | | W. Fokkens et al. "Once daily fluticasone furoate nasal spray is effective in seasonal allergic rhinitis caused by grass pollen", Allergy 2007, (A07738-A07744) | 402, F, H |
| 130 | 08/15/07 | | Bielory et al. "Treating the Ocular Component of Allergic Rhinoconjunctivitis", Medscape General Medicine, 2007, (3):35. (A07745-A07760) | 402, F, H |
| 131 | 00/00/80 | | A. Gale, E. Solomon, and B. Tao "Intranasal topical flunisolide therapy in children with seasonal allergic rhinitis" Clinical Allergy Volume 10, (A07761-A07768) | 402, F, H |
| 132 | 12/16/78 | | D. Hill, D. Connolly, and J. Vorath, " Beclomenthasone Dipropionate Aerosol In The Treatment of Children With Severe Perennial Rhinitis," The Medical Journal of Australia, pp. 603-604 (A07769-A07770) | 402, F, H |
| 133 | 06/00/84 | | H. A. Orgel, E. O. Meltzer, J. P. Kemp, and M.J. Welch, "Clinical rhinomanometric, and cytologic evaluation of seasonal allergic rhinitis treated with beclomethasone dipropionate as aqueous nasal spray or pressurized aerosol, J. Allergy Clin Immunol, Vol. 77, No. 6, pp. 858-864 (A07771-A07777) | 402, F, H |
| 134 | 10/00/97 | | J. Weiler, E. Meltzer, "Azelastine nasal spray as adjunctive therapy to azelastine tablets in the management of seasonal allergic rhinitis" Annals of Allergy, Asthma & Immunology, October 1997 (A07778-A07783) | 402, F, H |
| 135 | 08/15/97 | | German Patent 1 046 625 (with English Translation) (A07784-A07786) | 402 |
| 136 | 05/14/87 | | German Offenlegungsschrift DE 36 34 942 A1 (with English Translation) (A07787-A07806) | 402, F, H |
| 137 | 10/15/86 | | European Patent (Publication NO. 0 22 191 A1 (with English Translation)(A07807- A07877) | 402 |
| 138 | 10/15/86 | | European Patent Application 0 222 191 B1 (with English translation)(A07878-A07910) | 402, F, H |

15

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| # | Date | Description | |
|---|---|---|---|
| 139 | 00/00/87 | N. Anderson, F. Jeppesen, T. Schiøler, O. Osterballe, "Treatment of hay fever with sodium cromglycate, hyposensitization, or a combination" Allergy 1987, (A08132-A08140) | 402, F, H |
| 140 | 00/00/52 | N. Schaffer, E. Seidmon, "The Intranasal Use of Prophenpyridamine Maleate and Chlorophenyridamine Maleate in Allergic Rhinitis" Annals of Allergy Volume 10, 1952, (A08141- A08146) (DDX 68 Bym) | 402, F, H |
| 141 | 04/28/50 | S.M.Feinberg, "Antihistamine Therapy, Experimental And clinical Correlation," Annals New York Academey of Sciences, Vol 50, No.9, pp.1186-1903 (1950) (A08321-A08338) | 402, F, H |
| 142 | 04/00/87 | Comparison of the efficacy and tolerability of an azelastine HCL nasal spray with those of terfenadine on six-week treatment of patients with allergic rhinitis (seasonal) (AS-MEDA0000002-AS-MEDA0000005) | 402, F, H |
| 143 | 06/00/87 | Investigation of efficacy and tolerability af Azelastine HCL nasal spray durung a 6-month-treatment in patients with perennial allergic rhinitis (AS-MEDA0000006-AS-MEDA00000009) | 402, F, H |
| 144 | 11/00/76 | V. Cirillo, K. Tempereo "Drug Therapy Reviews, Pharmacology and Therapeutic Use of Antihistamines" Am J. Hosp Pharm 33, pp.1200 -1207 (Nov 1976) (MPAT0000286 – MPAT0000293) | 402, F, H |
| 145 | | Pharmakotherapie Klinsche Pharmakologie (AS-MEDA0000048-AS-MEDA0000051) | 402, F, H |
| 146 | 1983 | R. Lancaster, "Topical or Systemic Therapy" Prescribers" Journal, pp. 47-52 (1983) (AS- MEDA0000052-AS-MEDA0000055) | 402, F, H |
| 147 | 00/00/83 | H.J.M. van de Donk, S. Jadonath, J. Zuidema , F Merkus, "The Effects of drugs on ciliary motility I. Decongestants," International Journal of Pharmaceutics 12 (1982) 57-65 (AS-MEDA0001780- AS-MEDA0001798) | 402, F, H |

16

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| 148 | | J. Dudley & J. Cherry, "Effects of Topical Nasal Decongestants on the Cilia of a Chicken Embryo Tracheal Organ Culture System," The Laryngoscope 88:1978 (AS-MEDA0000226- AS-MEDA0000232) DALBY 4 | | | 402, F, H |
| 149 * | 00/00/78 | Hunnius Pharmazeutisches Worterbuch (AS-MEDA0000242- AS-MEDA0000244) | | | 402, F, H |
| 150 * | | Rompp Chemie Lexikon (AS-MEDA0000245- AS-MEDA0000246) | | | 402, F, H |
| 151 | | Les Gouttes nasales (AS-MEDA0000247- AS-MEDA0000260) | | | 402, F, H |
| 152 | | "Sodium Cromoglycate and related Anti-Allergic Agents", Martindale The Extra Pharmacopoeia Twenty-ninth edition (AS-MEDA0000261- AS-MEDA0000264) | | | 402, F, H |
| 153 | | R. Voight, M. Bornschen, "Stabiliat und Stabiliserung" Lehrbuch der pharmazeutischen Technologie(AS-MEDA0000883-AS-MEDA0000889) | | | 402, F, H |
| 154 | 09/10/59 | C. Gallay "Essays physiologiques des gouttes nasals," XIX Congress International des Sciences Pharmaceutiques (AS-MEDA0001613-AS-MEDA0011629) | | | 402, F, H |
| 155 | 00/00/59 | Excerpts from Pharmaceutica Acta Helvetiae, J. Pharm. Bucarest 53 3598 (1959) (AS-MEDA0000289-AS-MEDA0000296) | | | 402, F, H, 106 |
| 156 | | "Allergische und pseudoallergische Komplikationen," Externe Therapie von Hautkrankheiten (AS-MEDA0000310- AS-MEDA0000317) | | | 402, F, H |
| 157 | 11/00/69 | A. Mirmanoff, " Vue Actuelle Sur La Therapeutique Nasale Au Point De Vue Galenique," Il Farmaco (AS-MEA0000378-AS-MEDA0000390) | | | 402, F, H |

17

*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| # | Date | Reference | Code |
|---|------|-----------|------|
| 158 | 00/00/82 | H.J.M. van de Donk, A.L.M. van Egmond, J. Zuidema, F. Merkus,"The effects of drugs on ciliary motility II. Antimicrobial Agents" International Journal of Pharmaceutics 12 (1982) (AS-MEDA0000391- AS-MEDA0000400) | 402, F, H |
| 159 | 00/00/78 | B. Manawadu, S. Mostow, F. Laforce," Local Anesthetics and Tracheal Ring Ciliary Activity," Anesth Analg. 57:448-452 1978 AS-MEDA0000401- AS-MEDA0000405) | 402, F, H |
| 160 | 00/00/80 | H.J.M. van de Donk, J. Zuidema, F. MErkus,"The influence of the pHand osmotic pressure upon tracheal ciliary beat frequency as determined with a new photo – electric registration device," Rhinilogy 18, 93-104 1980 (AS-MEDA0000406-AS-MEDA0000417) | 402, F, H |
| 161 | 00/00/79 | S. Mostow, R. Dreisin, B. Manawadu, P. LaForce, "Adverse Effects of Lidocaine and Methylparaben on Tracheal Ciliary Activity," The Laryngoscope 30:1979,(AS- MEDA0000418-AS-MEDA0000422) | 402, F, H |
| 162 | | A. Blair, A Woods, "The effectsof isoprenaaline, atropine and disodium cromoglycate on ciliary motility and mucous flow measure in vivo cats," British Pharmacological Society 2nd-3rd January (AS-MEDA0000423-AS-MEDA0000424) | 402, F, H |
| 163 * | 06/00/59 | E. Kimura, "Effects of Chemical Agents on Ciliated Tracheal Epithelium, A.M.A. Archives of Otolarynology, Vol. 9, pp 674 – 686 (June 1959) (AS-MEDA0000430-AS-MEDA0000442) | 402, F, H |
| 164 | 05/27/87 | European Patent Specification 0 0073819 B1 (AS-MEDA0000978- AS- MEDA0000992) | 402, 106 |
| 165 | 00/00/77 | V. Franz, P. Metz, "Einsatz mechanischer Pumpdosiersprays im medizinsch-pharmazeutischen Bereich," Pharm. Ind. 39 (1977) (AS- MEDA0000454- AS-MEDA0000461) | 402, F, H |
| 166 | | D. Schneider,"Bau der Rezeptoren," Lehrbuch der Physiologie des Menschen (AS- MEDA0000471-AS-MEDA0000475) | 402, F, H |
| 167 | | H. Rein (AS-MEDA0000476-AS-MEDA0000480) | 402, F, H |

18

*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 168 | | H. Hensel, "Die Erlebnismannigfaltigkeit des Geschmacks," Allgemeine Sinnesphysiologie HAutsinne, Geschmack, Geruch (AS-MEDA0000481-AS-MEDA0000517) | 402, F, H |
| 169 | 5/24/89 | German Patent DE 38 36579 A1 (AS- MEDA0000555-AS-MEDA0000560) | 402 |
| 170 | | Roche Lexikon Medizin (AS- MEDA0000598- AS-MEDA0000599) | 402, F, H |
| 171 | 01/27/58 | German Patent 1178975 (OPT-MEDA000121 – OPT-MEDA 000126) | 402 |
| * 172 | 00/00/78 | H. Sucker, P. Fuchs, P Speiser, Pharmazeutische Technologie (AS-MEDA0000615-AS- MEDA0000618) | 402, F, H |
| * 173 | | O. Hornstein, E. Nurnberg, "Allergische und psuedoallergische Komplikationen," Externe Therapie von Hautkrankheiten (AS- MEDA0000639- AS-MEDA0000646) | 402, F, H |
| 174 | | Rote Liste 1986 (AS- MEA0000653- AS- MEDA0000659) | 402, F, H |
| 175 | 02/10/89 | ASTA Pharma report: Investigation of efficacy and tolerability of azelastine HCL nasal spray during a 6-month treatment in patients with perennial allergic rhinitis (AS-MEDA0000673- AS- MEDA0000676) | 402, F, H |
| 176 | 3/09/90 | ASTA Pharma report: Protection of azelastine HCL nasal spray against nasal alterations induced by allergen challenge (AS- MEDA0000681- AS- MEDA0000685) | 402, F, H |
| * 177 | | ASTA Medica report: Azelastine HCl 0.1%. Effects on ciliary activity of guinea pig nasal mucosa after local administration (AS- MEDA0000691- AS-MEDA0000692) | 402, F, H |
| 178 | | Arzneimittel-wirkungen (AS- MEDA0000699- AS-MEDA0000703) | 402, F, H |
| 179 | 11/16/90 | ASTA Pharma report: Comparison of efficacy and tolerability of azelastine nasal spray, azelastine tablets and astemizole in the treatment of seasonal allergic rhinitis (AS- MEDA0000799-AS- MEDA0000803) | 402, F, H |
| 180 | | Arzneimittel Fortschritte 1972 bis 1985 (AS- MEDA0000943- AS- MEDA0000947) | 402, F, H |

**\*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

19

| | | | |
|---|---|---|---|
| 181 | 00/00/87 | M. Negwer, "Organic-chemical drugs and their synonyms" AS- MEDA0000948- AS- MEDA0000950) | 402, F, H |
| 182 | 07/14/66 | German Patent 1 208 036 (AS- MEDA0000960- AS-MEDA0000961) | 402 |
| 183 | 07/02/70 | German Patent 1 492 015 (AS- MEDA0000962- AS-MEDA0000965) | 402 |
| 184 | 12/03/81 | European Patent Specification 0 055 041 B1 (AS-MEDA0000970 – AS- MEDA0000977) | 402, F, H, 106 |
| 185 | 00/00/80 | H.J.M. van de Donk, I. P. Muller-Plantema, J. Zuidema, F. W. Merkus, " The effects of preservatives on the ciliary beat frequency of chicken embryo tracheas," Rhinology 18, 119-133, 1980 (AS- MEDA0001071 – AS-MEDA0001085) | 402, F, H |
| 186 | 00/00/84 | T. Fukada, T. Saito, M. Yoshidomi , K. Ito, " Influence of 1-(2-Ethoxyethyl)-2-(4-methyl-1-homopiperazinyl)bensimidazole Difumarate (KB-2413),a New Antiallergic, on Ciliary Movement," From Pharmaceuticals Research Center, Kanebo Ltd, Osaka(Japan) AS-MEDA0001086- AS-MEDA0001088) | F |
| 187 | 00/00/71 | Rote Liste 1971 (AS- MEDA0001103- AS-MEDA0001107) | 402, F, H |
| 188 | 00/00/74 | Rote Liste 1974 (AS- MEDA0001108 – AS-MEDA0001124) | 402, F, H |
| 189 | 00/00/87 | Rote Liste 1987 (AS- MEDA0001125-AS-MEDA0001150) | 402, F, H |
| 190 | | H. Aachen," Histamin, 5-Hydroxxytryptamin, Kinne, Slow Reacting Substance of Anaphylaxis (SRS-A) Prostaglandine Pharmakotherapie Der Allergie; Arzneimitelallergie," Pharmakologie und Toxikologie, (AS- MEDA0001190-AS- MEDA0001204) | 402, F, H |
| 191 * | 03/00/82 | A, Fisher, " Contact Dermatitis from Topical Medicaments," Seminars in Dermatology Volume 1 Number 1 March, 1982 (AS-MEDA0001214- AS-MEDA0001222) | 402, F, H |
| 192 | | "Skin reactions to terfenadine", British Medical Journal Volume 293 30 August 1986 (AS-MEDA0001223) | 402, F, H |

20

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 193 | 04/07/92 | Study: "Azelastine HCL 0.1% Effects on Ciliary Activity of Gunea Pig Nasal Mucosa After Local Administration" Centre De Rechers Biologiques (AS-MEDA0001226- AS-MEDA0001249) | | 402, F, H |
| 194 * | 09/26/81 | "Treatment of seasonal and perennial rhinitis" British Medical Journal Volume 293 26 September 1981 (AS-MEDA0001288- AS-MEDA0001290) | | 402, F, H |
| 195 | 00/00/84 | H, Morrow- Brown, F. Jackson, G. Pover," A comparison of beclomethasone dipropionate aqueos nasal spray and sodium cromoglycate nasal spray in the management of seasonal allergic rhinitis," Allergol,Et Immunopathol 12,5 (355-361), 1984 (AS-MEDA0001292- AS-MEDA0001298) | | 402, F, H |
| 196 | 02/10/89 | ASTA Pharma report: Comparson of the efficacy and tolerability of an azelastine HCL nasal spray with those of terfenadine on six-week treatment of patients with allergic rhinitis (seasonal) (AS- MEDA0001301- AS-MEDA0001339 | | 402, F, H |
| 197 | 07/26/90 | Letter from Dr. Heitche to Mrs. Kim re: Azelastine Nasal Spray solution (AS-MEDA0001351- AS-MEDA0001352) | | 402, F, H |
| 198 | 11/27/89 | AS- MEDA0001368 | | 402, F, H |
| 199 | 04/25/89 | Internal ASTA Pharma document (AS-MEDA0001369-A001370) | | 402, F, H |
| 200 | 05/25/87 | Telex from Dr. ORth to Mr. McDonald re: Stability of Azelastine (AS-MEDA0001380) | | 402, F, H |
| 201 | 02/14/86 | (AS- MEDA0001388) | | 402, F, H |
| 202 | 11/12/93 | Telefax from Dr. ORth to O. Louis re: Study DM92AZ03, Azelastine nasal spray vs. Rhinaaxia Pfeifer pumps (AS-MEDA0001397) | | 402, F, H |
| 203 | | (AS-MEDA0001489) | | 402, F, H |
| 204 | 01/21/86 | (AS-MEDA0001546 -AS-MEDA0001549) | | 402, F, H |
| 205 | 08/14/84 | Degussa Project Summary (AS-MEDA0001550) | | 402, F, H |
| 206 | 08/14/94 | Developmental Research Report (AS-MEDA0001551- AS- MEDA0001552) | | 402, F, H |
| 207 | 08/30/89 | Memo from Dr. Heitche to Dr. Wolf-Heuss  (AS-MEDA0001564) | | 402, F, H |

21

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | | |
|---|---|---|---|---|
| 208 | 08/07/89 | Memo from Dr. Nakhosteen and G. Aretin to Mr. Eisler re: Azelastin (AS-MEA0001565) | | 402, F, H |
| 209 | 07/12/93 | Abstract (AS-MEDA0001605-AS-MEDA0001606) | | 402, F, H |
| 210 | 10/26/93 | Abstract (AS-MEDA0001607-AS-MEDA0001608) | | 402, F, H |
| 211 | 03/09/90 | ASTA Pharma report: "Protection of Azelastine HCL nasal spray against nasal alterations induced by allergen challenge" (AS-MEDA0001654-AS-MEDA0001658) | | 402, F, H |
| 212 | 10/27/90 | ASTA Pharma report: Protection of Azelastine tablets and nasal spray against rhinitis disorder induced by allergen challenge (AS-MEDA0001659- AS- MEDA0001664) | | 402, F, H |
| 213 | | ASTA Pharma  Clinical Study: Investigation of Efficacy and Tolerability of Azelastine HCL Nasal Spray during a 6 Month Treatment in Patients with Perennial Allergic Rhinitis (AS-MEDA0001692-AS-MEDA0001693) | | 402, F, H |
| 214 | 00/00/87 | Rote Liste 1987 (AS- MEDA0001753-AS-MEDA0001765) | | 402, F, H |
| 215 | 11/11/79 | S. Mostow, R. Dreisen, B. Manawadu, F. La Force," Adverse Effects of Lidocaine and Methylparaben on Tracheal Ciliary Activity," The Laryngoscope 39 1979 (AS-MEDA0001817- AS-MEDA0001822) | | 402, F, H |
| 216 | | Rote Liste 1977/78 (AS-MEDA0001823-AS-MEDA0001830) | | 402, F, H |
| 217 | | R. Voight, Augentropfen" Lehrbuch der pharmazeutischen Technologie(AS-MEDA0001835-AS_MEDA0001836) | | 402, F, H |
| 218 | 09/09/86 | "Praparatines pharmaceuticae in vasis cum pressu" Deutsches Arzneibuch (AS-MEDA0001922- AS-MEDA0001924 | | 402, F, H |
| 219 | 11/22/04 | Certified File Wrapper for U.S. Patent application number: 11/284,109 | | 402, F, H |
| 220 | | "Inhalation, Aerosole" (AS- MEDA0001950-AS-MEDA0001951) | | 402, F, H |
| 221 * | | U. Achterrath-Tuckerman, K. Berthold, J. Roux, B. Procter, R. Goburdhun, I. Szelenyl, D. Sofia, M. Herbst, "Experimental Studoes on Acute Chronic Action of Azelastine on Nasal Mucosa in Guinea Pigs, Rats and Dogs," (AS- MEDA0001962- AS-MEDA0001966) | | 402, F, H |

22

**\*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 222 | | Funktionelle Dermatologie (AS-MEDA0001987-AS-MEDA0001988) | 402, F, H |
| 223 | | Excerpts from Textbook on Dermatology (AS-MEDA0001989- AS-MEDA0001993) | 402, F, H, 106 |
| 224 * | | Excerpt from Martindale The Extra Pharmacopoeia Twenty eighth edition edited by J. Reynolds (AS-MEDA0002009-AS-MEDA0002011) | 402, F, H |
| 225 | | Excerpt from Transnasal Systememic Medications, Fundementals, Developmental Concepts and Biomedical Assessments, edited by Y. Chien (AS- MEDA0002012-AS- MEDA0002015) | 402, F, H |
| 226 | 10/31/90 | ASTA Pharma report: Investigation of long term tolerability of Azelastine HCL nasal spray in patients suffering from perennial allergic rhinitis (AS-MEA0002017- AS- MEDA0002021) | 402, F, H |
| 227 | 10/31/90 | ASTA Pharma report: Protection of a single dose of azelastine HCL nasal spray against nasal spray against nasal alterations induced by allergen challenge (AS-MEDA0002028- AS-0002032) | 402, F, H |
| 228 | 05/00/86 | Summary of Report of Clinical Trial (AS- MEDA0002059-AS- MEDA0002062) | 402, F, H |
| 229 | 00/00/78 | PDR 32nd Edition 1978, Product classification index (AS-MEDA0002105-AS- MEDA0002107) | 402, F, H, 106 |
| 230 | 00/00/82 | PDR 36th Edition, Product Category Index (AS-MEDA0002108-AS- MEDA0002110) | 402, F, H, 106 |
| 231 | 00/00/86 | PDR 40th Edition, Product Category Index (AS-MEDA0002111-AS- MEDA0002112) | 402, F, H, 106 |
| 232 | 01/01/85 | Excerpts from The United States Pharmacopeia Twent-First Revision, The National Formulary Sixteenth Edition (AS-MEDA0002113-AS-MEDA0002133) | 402, F, H, 106 |
| 233 | 00/00/00/70 | Excerpts from Remington's Pharmaceutical Sciences Fourteenth Edition 1970 (AS- MEDA0002134-AS-MEDA0002145) | 402, F, H, 106 |

23

**\*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 234 | | Study: Investigation of efficacy and tolerability of Azelastine HCL nasal spray during a 6-month-treatment in patients with perennial allergic rhinitis (AS-MEDA0002146-AS- MEDA0002149) | 402, F, H |
| 235 | 02/10/89 | ASTA Pharma report: Comparison of the efficacy and tolerability of an azelastine HCL nasal spray with those of terfenadine on six-week treatment of patients with allergic rhinitis (seasonal) (AS- MEDA0002153- AS-MEDA0002157) | 402, F, H |
| 236 * | 06/07/88 | U.S. Patent 4,749,700 (AS- MEDA0002181-AS-MEDA0002195) | 402 |
| 237 | 00/00/80 | S. Peerless, A. Norman, "Etiology of Otitis Media with Effusion: Antihistamines-Decongestants," The Laryngoscope 90:1980 (AS-MEDA0002250-AS-MEDA0002262) | 402, F, H |
| 238 | 07/29/80 | European Patent Application 0 023 359 A2 (AS-MEDA0002275-AS- MEDA0002315) | 402, F, H |
| 239 | 00/00/87 | S. Katayama,H. Tsunoda,Y. Sakuma, H. Kai, I. Takana, K. Katayama, "Effect of Azelastine on Release and Action of Leukotriene C4 and D4," Int. Archs Allerhy appl. Immun 83:284-289 (1987) AS-MEDA0002335 – AS-MEDA0002340) | 402, F, H |
| 240 | 02/10/89 | ASTA Pharma report: Investigation of the efficacy and tolerability of an azelastine HCL nasal spray during a 6-month treatment in patients with perennial allergic rhinitis (AS- MEDA0002364-AS- MEDA0002397) | 402, F, H |
| 241 | | Study: ASTA Pharma report: Comparison of the efficacy and tolerability of an azelastine HCL nasal spray with those of terfenadine on six-week treatment of patients with allergic rhinitis (seasonal) (AS- MEDA0002400- AS-MEDA0002402) | 402, F, H |
| 242 | | Hals-Nasen-Ohren-Heilkunde (AS-MEDA0002440-AS-MEDA0002441) | 402, F, H |
| 243 | | Hals-Nasen-Ohren-Heilkunde (AS-MEDA0002442-AS-MEDA0002445) | 402, F, H |

**\*    EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

24

| No. | Date | Description | Codes |
|---|---|---|---|
| 244 | | Excerpts from Deutsches Arzneibuch (AS-MEDA0002458-AS-MEDA00002468) | 402, F, H, 106 |
| 245 | 10/15/90 | ASTA Pharma report: Solubility of Azelstine HCL dependent on ph-value, chloride concentration and temperature (AS- MEDA0003186 – AS-MEDA0003189) | 402, F, H |
| 246 | | Allgemine Texte (AS- MEDA0003541-AS-MEDA0003547) | 402, F, H |
| 247 | 01/06/86 | Handwritten notes (AS-MEDA00004180- AS-MEDA0004181) | 402, F, H |
| 248 | | Handwritten notes (AS-MEDA00004247- AS-MEDA0004248) | 402, F, H |
| 249 | 08/20/86 | Memo from D. Hettche to Dr. Aurich (AS- MEDA0005005) | 402, F, H |
| 250 | 08/06/86 | Memo from D. Hettche to Dr. Teubner (AS- MEDA0005006) | 402, F, H |
| 251 | 09/06/85 | Memo to Dr. Hettche (AS- MEDA0005014- AS-MEDA0005015) | 402, F, H |
| 252 | 08/16/90 | ASTA Pharma report: Compatability of different Buffer Systems with Benzalconium chloride in Azelastine Hydrochloride Intranasal Spray (AS-MEDA0005164- AS-MEDA0005170) | 402, F, H |
| 253 | 02/03/87 | Memo from Dr. Hettche to Dr. Jahn (AS-MEDA0005219) | 402, F, H |
| 254 | 02/22/88 | ASTA Pharma Expert Report: Chemical and Pharmaceutical Documentation according to section 24 (1) AMG 1976 Azelastine Intranasal Spray (AS-MEDA0005650-AS-MEDA0005674) | 402, F, H |
| 255 | 09/13/88 | ASTA Pharma report: Development of Pharmaceuticals of Azelastine Hydrochloride 0.1% Nasal Spray (AS-MEDA0005735- AS- MEDA0005738) | 402, F, H |
| * 256 | | Excerpt from Biopharmazie (AS MEDA0005739- AS-MEDA0005741) | 402, F, H |
| 257 | 01/03/92 | Memo from Dr. Hettche to Dr. Nagl re: Azelastin Nasenspray / Verpackung fur Ausland (AS-MEDA0005955) | 402, F, H |
| 258 | 11/1/90 | Final Protocol – The Effect of Intranasal Azelastine on the Symptoms and Signs of Nasal Allergy Demonstrated in Patients with Perennial Allergic Rhinitis (AS-MEDA0006741- AS- MEDA0006793) | 402, F, H |

25

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 259 | 02/06/92 | A multicentre, single-blind safety and efficacy study of intranasal azelastine versus intranasal levocabastine in patients with seasonal allergic rhinitis (AS-MEDA0006823- AS- MEDA0006824) | 402, F, H |
| 260 | 01/16/92 | Memo rom Dr. Bahre to Dr. Hettche re: Azelastine – Nasenspray vs. Levocabstine (AS- MEDA0006853) | 402, F, H |
| 261 | 04/13/87 | Summary Report of Clincal Trial (AS- MEDA0007026-AS- MEDA0007030) | 402, F, H |
| 262 | 05/15/889 | Trial/Study: The Effect of Intranasal Azelastine on Nasal Airways Obstruction Following Provocation Testing with Histamine and Allergen (AS-MEDA0007612- AS-MEDA0007636) | 402, F, H |
| 263 | | Summary of Facts and Submissions (AS-MEDA0008513-AS-MEDA0008527) | 402, F, H |
| 264 | 07/05/98 | Decision from the European Patent Office (AS-MEDA0008528- AS- MEDA0008533) | 402, F, H |
| 265 | 09/07/81 | Decision from the European Patent Office (AS-MEDA0008534- AS- MEDA0008539) | 402, F, H |
| 266 | 04/05/94 | Letter from Dr. Merk and Dr. Teubner (AS-MEDA0008546- AS- MEDA0008550) | 402, F, H |
| 267 | 04/05/00 | (AS- MEDA0008656-AS-MEDA0008666) | 402, F, H |
| 268 | 02/04/99 | Decision of the Technical Board of Appeal 3.3.2 of 4 February 1999 (As- MEDA0008710- AS- MEDA0008725) | 402, F, H |
| 269 | 08/07/96 | Letter from G. Bezold (AS- MEDA0008742-AS-MEDA0008753) | 402, F, H |
| 270 | | (AS- MEDA0008812- AS- MEDA0008830) | 402, F, H |
| 271 | | (AS- MEDA0008877- AS- MEDA0008891) | 402, F, H |
| 272 | 02/04/99 | Decision of 4 February 1999 (AS- MEDA0009089-AS-MEDA0009090) | 402, F, H |
| 273 | | (AS- MEDA0009128) | 402, F, H |
| 274 | | Sales History: Europe Only- Nasal Spray (AS-MEDA0009129) | 402, F, H |
| 275 | | Number not used | N/A |
| 276 | 09/00/51 | L. Gundrum, "Experimental Investigations on Action of Histaminic Nasal Solutions," California Medicine, Vol 75. No. 3. September, 1951 (Meltzer 12) | NONE |

26

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 277 | 08/09/86 | Excerpts from Deutsches Arzneibuch (AS-MEDA0009604- AS- MEDA0009607) | 402, F, H |
| 278 | 08/12/87 | Memo from Dr. Hettche to Dr. Ulbrich re: Azelastin Nasenspray: Prüfng bei Schnupfen (AS- MEDA0009737) | 402, F, H |
| * 279 | 09/06/85 | (AS- MEDA0009738) | 402, F, H |
| 280 | | German Patent 33 02 949 A1 (AS- MEDA0009821-AS-MEDA0009834) | 402 |
| 281 | 03/03/87 | Memo from Dr. Herbst to Dr. Hettche re: Azelastin-Nasenspray (AS-MEDA0009915) | 402, F, H |
| 282 | 09/15/86 | Memo from Dr. Aurich re: Azelastin-Nasenspray   (AS-MEDA0009921- AS- MEDA0009922) | 402, F, H |
| 283 | 08/06/86 | Memo from Dr. Aurich to Dr. Hettche re: Azelastin-Nasenspray (AS-MEDA0009923) | 402, F, H |
| 284 | 09/06/85 | Memo from Dr. Aurich to Dr. Hettche re: Azelastin-Nasenspray (AS-MEDA0009925) | 402, F, H |
| 285 | 06/05/87 | Memo from Dr. Aurich to Dr. Hettche re: Azelastin-Nasenspray (AS-MEDA0009934) | 402, F, H |
| * 286 | 00/00/84 | T. Fukada, T. Saito, M. Yoshidomi , K. Ito, " Influence of 1-(2-Ethoxyethyl)-2-(4-methyl-1-homopiperazinyl)bensimidazole Difumarate (KB-2413),a New Antiallergic, on Ciliary Movement," Arzneim-Fobch, Drug Res. 34,pp. 816-818 (1984) AS-MEDA0010111- AS-MEDA0010113) | F |
| 287 | 02/00/95 | C. Baumgarten, U. Fetzold, D. Dokic, R. Aurich, G. Kunkel, "Modification of Allergen-induced Symptoms and Mediator Release by Intranasal Azelstine," Journal of Pharmacology 2/94 (AS- MEDA0010148- AS-MEDA0010156) | 402, F, H |
| 288 | | (AS-MEDA0010472) | 402, F, H |
| 289 | | (AS-MEDA0010480 - AS-MEDA0010484) | 402, F, H |
| 290 | 03/30/84 | Carter Wallace Report: Placebo and Positive Controlled Comparison of the Tolerability and Efficacy of Three Doses of Azelastine and Fixed Dose odf Chlorphenirame Maleate in Seasonal Allergic Rhinitis – Spring 1983 (OPT-MEDA000026 – OPT-MEDA000062 | 402, F, H, X |

27

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | Number not Used | | N/A |
|---|---|---|---|---|
| 291 | | Declaration under Rule 132 by Dr. Achterrath-Tuckermann dated February 16,1987 | | |
| 292 | 02/16/87 | | | 402 |
| 293 | 05/05/87 | Developmental Research Carter-Wallace/Degussa Meeting, Frankfurt Germany (AS0000745-AS0000815) | | 402, F, H |
| 294 | | Presentation: Protective Efficacy of Azelastine HCl Nasal Spray (AS0000858-AS0000866) | | 402, F, H |
| 295 | | Dr. L. C. Wang, Ms. A. Chao, "Spray Droplet Size of Azelastine Nasal Solution" Method and Specification Development (AS0000868-AS0000885 | | 402, F, H |
| 296 | 05/15/90 | Letter from S. Gordzie to Dr. Goede re: Enclosure of comments on the draft minutes (AS0000905-AS0000931) | | 402, F, H |
| 297 | 02/26/90 | Memo from Dr. Fields enclosing the minutes from the 9/89 Wallace/Asta Joint Scientific meeting in Frankfurt (AS0000959- AS0000978) | | 402, F, H |
| 298 | 02/09/90 | Follow up activities: Scientific Meeting  ASTA Pharm/CVarter Wallace on September 14th/15[th], 1989 (AS000982-AS0000985) | | 402, F, H |
| 299 | 12/12/89 | Memo from Dr. Fields enclosing the draft meeting minutes of the September 14-15, 1989 Wallace ASTA joint scientific meeting (AS0000992- AS0001010) | | 402, F, H |
| 300 | 04/17/89 | Memo from E. Bohrer re: Minutes of the December 8-9 Wallace/ASTA Developmental Research Satellite Meeting (AS001069- AS001101) | | 402, F, H |
| 301 | 11/30/87 | Handwritten notes (AS0001760- AS001761) | | 402, F, H |
| 302 | 05/00/87 | Handwritten notes (AS0001901- AS001913) | | 402, F, H |
| 303 | 07/2589 | Memo from D. Fields te J. Perach, J. Rapoza , D. Sofia re: meeting with DR. Engel 7/18/89 (AS0001993-AS0001994) | | 402, F, H |
| 304 | 07/06/83 | Letter from Dr. Engel to Dr. Mckenzie re: Enclosure of solubility report of Azelastine and Azelastine-Salts (AS002172-AS002181) | | 402, F, H |
| 305 | 09/03/90 | Memo from E. Bonner re: Azelastine Project (AS0002199-AS0022205) | | 402, F, H |

28

| | | | |
|---|---|---|---|
| 306 | 02/01/91 | Wallace Laboratories report: Formula Rationale for Azelastine Hydrochloride Nasal Solution 0.1% w/v (AS002526-AS002546) | 402, F, H |
| 307 | 02/21/90 | Memorandum from J. Bodin to Dr. Gordziel re: Azelastine Nasal Spray (AS002615-AS002623) | 402, F, H |
| 308 | 02/08/90 | Memorandum from Dr. Wang to Dr. Bodin re: Azelastine Nasal Spray (AS002644- AS002649) | 402, F, H |
| 309 | 05/25/98 | Draft letter: Azelastine Hydrochloride 0.1%Nasal Spray (AS002664- AS002665) | 402, F, H |
| 310 | | Excerpt from Aerosols in Medicine Principles, Diagnosis & Therapy (AS002667- AS002669) | 402, F, H, 106 |
| 311 | 06/09/92 | Memorandum from A. Chao to Dr. Wang re: Specification of Droplet Size for Azelastine Nasal Spray (AS002920-AS002923) | 402, F, H |
| 312 | 09/07/90 | Letter from Dr. Hettche & Dr. Molliere to Dr. Gordziel re: Enclosure of publication (AS0002995- AS0003013) | 402, F, H |
| 313 | | Memorandum of Record: Telephone contact with Dr. Hettche, Manager Formulations, Degussa Pharma, Germany (AS0003146- AS0003147) | 402, F, H |
| 314 | 04/28/89 | Memorandum from M. Bielant to Dr. Diamantis & Dr. Gordziel re: ASTA document – Azelastine HCL (AS0003184- AS0003193) | 402, F, H |
| 315 | 04/16/97 | Minutes: Azelastine project Team Meeting No. 43 (AS0004108 – AS0004136) | 402, F, H |
| 316 | 07/02/92 | Letter from E. Matarese to B. Wilson re: Enclosure of test results (AS0003447- AS0003468) | 402, F, H |
| 317 | 01/05/90 | Memorandum from Dr. Wang to Dr. Bodin re: Droplet Size Pattern Nasalide  Nasal Spray in Syntex and Valois Metered Dose Nebulizers (AS0003558- AS0003560) | 402, F, H |
| 318 | 12/14/89 | Memorandum from Dr. Wang to Dr. Bodin re: Droplet Size Pattern Nasalide  Nasal Spray in Syntex and Valois Metered Dose Nebulizers (AS0003572- AS0003577) | 402, F, H |
| 319 | 11/20/91 | Amendment to research report (AS0004236- AS0004237) | 402, F, H |
| 320 | 01/03/91 | Wallace Laboratories report: Formula Rationale for Azelastine Hydrochloride Nasal Solution 0.1% w/v (AS004850-AS004860) | 402, F, H |

29

**\*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 321 | 11/24/92 | Letter from D. Auslander to Dr. Hettche re:topics to be discussed on December 4th (AS0005080 – AS0005082) | 402, F, H |
| 322 | 10/24/90 | Wallace Laboratories report: Solubility of Azelastine Hydrochloride in Azelastine Hydrochloride Nasal Solution (AS0005433- AS0005437) | 402, F, H |
| 323 | 09/24/90 | Wallace Laboratories report: Validation of the Liquid Droplet Sizing Method for Azelastine Hydrochloride 0.1%Nasal Spray (Valois Pumps) Using the Malvern Particle Analyzer (AS0005452- AS0005476) | 402, F, H |
| 324 | 00/00/88 | A. Mitra, S. Gordziel, "Characterization of Hydration / Solvation Characteristics of Azelastine Hydrochloride," Drug Development and Industrial Pharmacy, 14(7) 953-975 (1988) (AS0005732- As0005754) | 402, F, H |
| 325 | 08/14/84 | Wallace Laboratories report: Azelastine Hydrochloride: ph vs. Solution Stability (AS0005799- AS0005805) | 402, F, H |
| 326 | 09/25/92 | Wallace Research & development Department Presentation to Scientific Advisory Board; September 25, 1992 (AS0006195-0 AS0006200) | 402, F, H |
| 327 | | Azelastine Pharmacological Profile (AS0006209-AS0006213) | 402, F, H |
| 328 | 06/26/90 | ASTA Pharma report: Azelastine Investigational Drug Brochure (AS0006334- AS0006415) | 402, F, H |
| 329 | 07/27/90 | Letter from I. Szelenyi to D. Sofia  (AS0006416) | 402, F, H |
| 330 | 07/06/92 | Memorandum from M. Biela re: Azelastine-Publications List (AS0006485- AS0006535 | 402, F, H |
| 331 | 02/13/90 | Amendment No. 1 to ASTA Pharma report LC-5505 (AS0006544- AS0006546 | 402, F, H |
| 332 | 07/11/89 | Memorandum from K. Bielat to D. Fields, J. Freitag, S. Gordziel & J. Perach re: ASTA documents- Azelastine (AS0006586 – AS0006589) | 402, F, H |
| 333 | 08/24/88 | Memorandum from N. Ivins to Dr. McGee re: GLP Audit of the Final Draft report (AS0006614 – AS0006640) | 402, F, H |
| 334 | 0707/89 | Wallace Laboratories report: Six –Month Intranasal Toxicity study of Azelastine Hydrochloride in the Albino rat (AS0006658- AS0006668) | 402, F, H |

\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 335 | 01/31/91 | ASTA Pharma report: A TwoOWeek Comparative Study of The Safety and Efficacy of Azelastine Nasal Spray in the Management of Seasonal Allergic Rhinitis (AS0006703 – AS0006714) | 402, F, H |
| 336 | 03/09/90 | ASTA Pharma report: Protection of Azelastine.HCL nasal spray against nasal alterations induced by allergen challenge (AS0006722- AS0006726) | 402, F, H |
| 337 | 06/30/90 | ASTA Pharma report: Inhibition of histamine –induced nasal hypersecretion by azelastine following local application (AS006727- AS006747) | 402, F, H |
| 338 | 11/18/91 | Listing of ASTA's clinical studies (AS0006765-AS0066769) | 402, F, H |
| * 339 | | Astelin net sales; January 1997- June 2006 (AS0006777-AS0006779) | NONE |
| * 340 | | AS0006780- AS0006833 | NONE |
| 341 | 12/01/03 | Letter from R. Fosko to the FDA re: Request for clarification (AS0006871- AS0006877) | 402, F, H |
| 342 | 03/03/04 | Facsimilie from the FDA to R. Fosko re: February 3, 2004 teleconference (AS0006900- AS0006903) | 402, F, H |
| * 343 | 08/16/02 | Assignment and Assumption Agreement (AS0007016-AS0007027) | 402 |
| * 344 | 11/01/97 | Schedule E: Assignment and and Assumption Agreement (AS0007028- AS0007033) | 402 |
| * 345 | 11/01/97 | Exhibit B: License Agreement (AS0007034- AS0007036) | 402 |
| * 346 | 11/01/97 | Exhibit : Amendment to Azelastine License Agreement (AS0007037-AS0007038) | 402 |
| * 347 | 07/31/96 | Letter from D. Black to DR. Engel re: August 16,982 License Agreement (AS0007039- AS0007040) | 402 |
| * 348 | 04/11/01 | Amendment to August 16, 1982 License Agreement (AS0007041- AS0007042) | 402 |

31

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| * 349 | 05/17/02 | Interest Purchase Agreement (AS0007045- AS0007067) | 402 |
| * 350 | 05/17/02 | Exhibit A: Agreement (AS007068- AS007079) | 402 |
| * 351 | 05/17/02 | Schedule III: Patent Assignment (AS0007080- AS0007085) | 402 |
| * 352 | | Schedule IV: 07/31/96 letter to Dr. Engel (AS0007086- AS0007088) | 402 |
| * 353 | 08/16/92 | License Agreement between Homburg & Degussa (AS007908- AS0007950) | 402 |
| 354 | 08/30/90 | Meeting minutes of the 04/19-20/90 Wallace/ASTA joint scientific meeting (AS0007124- AS007171) | 402, F, H |
| * 355 | 02/27/87 | Telefax from D. Fields to Dr. Engel re: Enclosure of meeting minutes (AS0007208- AS0007235) | 402, F, H |
| 356 | 03/29/88 | Meeting minutes of the 11/30-12/01/87 Wallace/ASTA joint scientific meeting (AS0007236- AS0007274) | 402, F, H |
| 357 | 04/22/92 | Meeting minutes of the 10/31-11/01/91 Wallace/ASTA joint scientific meeting (AS0007281- AS0007333) | 402, F, H |
| 358 | 08/18/89 | Highlight of the July 16, 1989 Developmental Research Azelastine Project Meeting (AS0007419- AS0007423) | 402, F, H |
| 359 | 05/10/89 | Memo from E. Bohrer re: May 3, 1989 Developmental Research Azelastine Project meeting (AS0007424- AS0007444) | 402, F, H |
| 360 | 02/25/87 | Meeting minutes (AS0007445- AS0007471) | 402, F, H |
| 361 | 01/24/06 | Apotex's Paragraph IV Letter (AS0007855- AS0007883) | NONE |
| 362 | 10/02/89 | Memorandum from Dr. Gordziel & Dr. Mortko re: ASTA Pharma Scientific Meeting  09/14-15/89) (AS0007890 – AS0007895) | 402, F, H |
| * 363 | | Astelin net sales; January 1997- May 2007 (AS0007951- AS0007954) (DDX 57 Hostler) | NONE |
| * 364 | | Data Report from IMS Health re:  Total Astelin prescriptions (AS0007955- AS0007957) (DDX 60 Hostler) | NONE |

32

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 365 * | | Data Report from IMS Health re: Total Astelin Prescriptions (AS0007958- AS0007960) (DDX 59 Hostler) | NONE |
| 366 * | | Data Report from IMS Health re: New Astelin Prescriptions (AS00007961- AS0007965) (DDX 58 Hostler) | NONE |
| 367 | 12/18/01 | Master Services Agreement between MedPointe & Wallace. (AS0007966- AS0007983) | 402, F, H |
| 368 | 08/05/02 | Letter from MedPointe to Sepracor, Inc. re: proposed co promotion arrangement (AS0007984- AS0008047) | 402, F, H |
| 369 | 06/08/98 | Agreement between Carter-Wallace and Syncom (AS0008048- AS0008075) | 402, F, H |
| 370 | 03/31/98 | Wallace Laboratories – Financial Statements for the 12th Month ending 03/31/98 (AS0008076- AS0008255) | 402, F, H |
| 371 | 03/01/01 | Wallace Laboratories – Financial Statements for the 12th Month ending 03/01/01 (AS0008256- AS0008255) | 402, F, H |
| 372 | 03/31/04 | Medpointe Pharmaceuticals Financial Statements for the Twelve Months ending 03/31/04 (AS0008428 – AS0008620) | 402, F, H |
| 373 | | New Drug Application: ASN00000001 – ASN00221537 | 402 |
| 373A | 03/26/91 | Letter from Wallace laboratories to the FDA re: NDA20114 (ASN000000006 – ASN00000009) | 402, 1006 |
| 373B | | NonClinical Pharmacology and Toxicology Summary (ASN000000353 – ASN04000437) | 402, 1006 |
| 373C | 00/00/80 | M. Okuda, et al., Oto-Rhino-Laryngology Tokyo, Vol 23, Suppl. 6, pp. 441-461 (1980)(A00254–A00275)(with English summary provided by Carter-Wallace to the FDA at 08 35301 – 08 35313) See ASN00074575- ASN00074587 | 402, F, H |
| 374 | | Initial New Drug Application: ASI000000001 – ASI00005368 | NONE |
| 374A | | Investigator's Brochure (ASI000000023 – ASI000000147) | 402, 1006 |
| 374B | 01/22/90 | Letter from Wallace Laboratories to the FDA (ASI00003249 – ASI00003399) | 402, 1006 |
| 374C | | Item C from the General Investigational Plan (ASI00004058 – ASI00004060) | 402, 1006 |

33

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 374D | | Item B from the General Investigational Plan (ASI0000487 – ASI00004106) | 402, 1006 |
| 375 | | Initial New Drug Application for Azelastine Tablets: ATI00000001 – ATI00002428 | 402 |
| 375A | 09/23/80 | Wallace Laboratores Report: ATI00000919 – ATI00000947 | 402, 1006 |
| 376 | 11/16/90 | Asta Pharma Report, "Comparison of efficacy and tolerability of azelastine nasal spray, azelastine tablets and astemizole in the treatment of seasonal allergic rhinitis," (MPAT0000490 – MPAT000494) | 402, F, H |
| * 377 | 1996 | R.J. Davies, A.C. Bagnall, R.N. McCabe, M.A. Calseron, and H.J. Wang, "Antihistamines: topical v.s oral administration," Clinical Experimental Allergy, 1996 Voil. 26 Suppl 3, ppgs. 11-17 (including front cover and copyright pages) (ASC0000062 – ASC0000070) | 402, F, H |
| * 378 | 06/00/94 | W.W. Storms, D.S. Pearlman, PO. Chervinsky, J. Grossman, P.C. Halverson, J.J. Freitag and M.D. Widiltz, "Effectiveness of Azelastine Nasal Solution in Seasonal Allergic Rhinitis, "ENT, Vol 73 No. 6 (June 1994), pp. 382-394 (including front cover and copyright page) (ASC0000169-ASC0000179) | 402, F, H |
| * 379 | 10/00/97 | D.Wang, J. Smitz, M. De Waele, and P. Clement, "Effect of Topical Applications of Budesonide and Azelastine on Nasal Allergen Challenge during Pollen Season, " Int Arch Allergy Immunol 1991: 114,: 185-192 (October 1997) (including front cover and copyright page) (ASC0000203 – ASC0000212) | 402, F, H |
| * 380 | 02/26/07 | Medical News Today: Steroid_Free Astelin ® Nasal Spray® Demonstrated Seasonal Allergy Symptom Improvement Within 15 Minutes in Clinical Study (ASC0000229- ASC0000230) | NONE |
| 381 | 2007 | T. Lee, A. Simon," "Meta-Analysis of Azelastine Nasal Spray for the Treatment of Allergic Rhinitis, Pharamacotherapy 2007; 27 (6):852-859) (ASC0000231 – ASC0000238) (DDX 49) | 402, F, H |

\*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 382 | 12/20/85 | A. Warner, " Effects of Methylxanthines on Airway Mucociliary Function," The American Journal of Medicine Volume 79 (suppl 6A) (A08343- A08348) | 402, F, H |
| 383 | | Product insert for Migranal (A08349- A08350) | 402, F, H |
| 384 | 06/22/86 | U.S. Patent 4,602,099 (A08351- A08358) | 402 |
| 385 | 00/00/82 | Handbook of Nonprescription Drugs 7th edition (cover page, table of contents, pps 166- 169; 428 – 430) (A08359- A08371) | 402, F, H |
| 386 | 02/26/85 | U.S. Patent 4,501,893 (A08372- A08378) | 402 |
| 387 | 00/00/93 | X. Su, A. Po," The effect of some commercially available antihistamine and decongestant intra-nasal formulations on ciliary beat frequency," Journal of Clinical Pharmacy and Therapeutics (1993) 18, 218-222 (A08339- A08342) | 402, F, H |
| 388 | | Curriculum Vitae of Maureen D. Donovan, Ph.D. | F, H |
| 389 | | Curriculum Vitae of Ronald H. Smith | 402, F, H |
| 390 | | Curriculum Vita of Howard J. Schwartz M.D. | F,H |
| 391 | 03/13/06 | Amended Complaint | NONE |
| 392 | 04/14/06 | Answer to the Amended Complaint | NONE |
| 393 | 06/16/07 | Rule 16 Scheduling Order | 402 |
| 394 | 04/18/07 | Deposition transcript of Naresh Chand | 402, F, H, 32 |
| 394A | 02/27/84 | N. Chand,"Inhibition of Alergic and Nonallergic Histamine Secretion by Azelastine,Its Putative Metabolites and Analogs in Rat Peritoneal Mast Cells and Rabbit Mixed Leukocytes (Basophils), Wallace Laboratories, Pharmacology, PH-84-6, February 27, 1984 (ASN00003646 – ASN00003665) (PDX 1 Chand) | 402, F, H |
| 394B | | Wallace Laboratories Report (ASN00003727 – ASN00003744( PDX 2 Chand) | 402, F, H |
| 3943C | 04/02/07 | Letter from S. Benson to LaSalle Process Servers (DDX 14 Chand) | 402, F, H |
| 394D | 05/28/74 | U.S. Patent No. 3,813,384 issued May 28, 1974 (A00133 – A00138)(A06652 – A06657).* (DDX 15 Chand, Meltzer 5) | 402 |
| 394E | 11/17/92 | U.S. Patent 5,164,194 issued November 17, 1992 (A00763 - A00768) (DDX 16 Chand) | NONE |

35

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 394F | | U.S. Patent No. 4,704,387 issued November 3, 1987 (A00564 – A00569)(A06646 – A06651) (DDX 17 Chand) | 402 |
| 394G | 11/03/87 | PUB MED Printout (DDX 18 Chand) | 402, F, H |
| 394H | 04/11/07 | N. Chand, "Is Airway Hyperactivity in Asthma Due to Histamine H2 –Receptor Deficiency?" Medical Hypothesis 6: 1105-1112, 1980. (CH00066- CH00073). (DDX 19 Chand) | 402, F, H |
| 394I | 00/00/80 | N. Chand, J. Pillar, W. Diamantis, J. Perrhach, D. Sofia, "Inhibition of Calcium Ionophore (A23187) Simulated Histamine Release From Rat Peritoneal Mast Cells By Azelastine: Implications for its Mode of Action, " European Journal of Pharmacology 96 (1983) 277-273., (CH00074 – CH000080). (DDX 20 Chand) | 402, F, H |
| 394J | 00/00/83 | D. Fields, J. Pillar, W. Diamantis, J. Perhach, D. Sofia, N. Chand, "Inhibition by Azelastine of non allergic histamine release from rat peritoneal mast cells," J Allergy Immunol 73:400-403 1984, (CH00081- CH00084) (DDX 21 Chand) | 402, F, H |
| 394K | 00/00/84 | N. Chand, W. Diamantis, J. Pillar, D. Sofia, "Inhibition of allergic and non-allergic histamine secretions from rat peritoneal mast cells by calcium antagonists, " BR. J. Pharmac. (1984) 899-902. (CH00085- CH00088). (DDX 22 Chand) | 402, F, H |
| 394L | 00/00/84 | N. Chand, J. Pillar, W. Diamantis and R.D. Sofia, "Inhibition of IgE-mediated allergic histamine release from rat peritoneal mast cells by azelastine and selected antiallergic drugs," Agents and Actions, Vol. 16, No. 5, pp. 318-322 (1985)(A00885 - A00889) (A06062-A06066). (DDX 23 Chand) | 402, F, H |
| 394M | 00/00/85 | N. Chand, J. E. Harrison, S. Rooney, R. Sofia and W. Diamantis, "Inhibition of Passive Cutaneous Anaphylaxis (PCA) by Azelastine: Dissociation of its Antiallergic Activities from Antihistaminic and Antiserotonin Properties", Int. J. Immunopharmacology, Vol. 7 No. 6 pp 833 - 838 (DDX 24 Chand) | 402, F, H |
| | 09/21/84 | | |

*    **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 394N | 00/00/86 | N. Chand, K. Nolan, W. Diamantis, J. Perach, D. Sofia, "Inhibition of Leukotriene (SRS-A) Mediated Acute Lund Anaphylaxis by Azelastine in Guinea Pigs," Allergy 1986,41,473-478. (CH0100- CH0105) (DDX 25 Chand) | 402, F, H |
| 394O | 02/21/07 | N. Chand, K. Nolan, W. Diamantis and R.D. Sofia, "Effect of Aerosolized Azelastine on Acute Lung Anaphylaxis in Guinea Pigs (GP) Sensitized by Two Different Procedures," The Pharmacologist, Vol. 27, No. 1 (1985)(Abstract 76)(DDX 26Chand) CH0111 – CH0113)(A05995) | 402, F, H |
| 395 | | Article: Bestehen dosisabhangige Wirkungsunterschiede bei der topischen Therapie mit dem H-Rezeptor-Antagonisten Azelastin? (OPT-MEDA000063 – OPT-MEDA000068) | 402 |
| 396 | 03/09/07 | Plaintiff's First Amended Rule 26(a)(1) Initial Disclosures (DDX 3 Fishman) | NONE |
| 397 | 01/14/02 | News Release: Medpointe Announces Sales Force Expansion and Agreement with Innovex. (DDX 8 Fishman) | 402, F, H |
| 398 | 08/20/02 | News Release: Medpointe Announces Astelin Co-Promotion Agreement With Sepracor. (DDX 9 Fishman) | 402, F, H |
| 399 | 09/09/02 | News Release: Medpointe Acquires 100% of Astelin Rights in US and Canada. (DDX 10 Fishman) | 402, F, H |
| 400 | 04/30/04 | News Release: Medpointe and Sepracor Agree to Phase out Astelin Co- Promotion. (DDX 11 Fishman) | 402, F, H |
| 401 | 02/14/06 | News Release: Medpointe Launches Astelin Investment Campaign. (DDX 12 Fishman) | 402, F, H |
| 402 * | 10/08/03 | Patent Security Supplement (MPAT 0000224- MPAT 0000230) | 402, F, H |
| 403 | 06/14/07 | Deposition transcript of R. Duane Sofia | 402, F, H, 32 |
| 403A | 04/24/07 | Letter fron S. Benson to LaSalle Process Servers (DDX 27 Sofia) | 402 |
| 403B | 12/09/88 | Minutes: Wallace/ASTA Developmental Research Satellite Meeting December 8-9, 1988 Cranbury, New Jersey (AS001377- AS001408) (DDX 28 Sofia) | 402, F, H |

37

| | | | |
|---|---|---|---|
| 403C | 11/21/83 | Memorandum of Record: Minutes of Meeting with Dr. J. Engel, Degussa Pharma (AZ000007 - AZ000012) (DDX 29 Sofia) | 402, F, H |
| 403D | 06/12/07 | Webpage printout for Eisai Co. Ltd (DDX 30) | 402, F, H |
| 403E | | Azeptin Information Sheet (DDX 31 Sofia) | 402, F, H |
| 403F | 10/09/07 | Memorandum from Dr. Gordziel re: Carter-Wallace-Degussa November 1987 Scientific Meeting (AS0001681- AS0001758) (DDX 32 Sofia) | 402, F, H |
| 403G | 06/06/97 | Minutes: Wallace/Degussa Joint Scientific Meeting and Toxicology and Pharmaceutical Development Satellite Sessions May 4-6, 1987 Frankfurt, West Germany (AS001832-AS001856) (DDX 33 Sofia) | 402, F, H |
| 403H | 06/03/83 | Memorandum from D. Sofia to F. Stiefel re: Azelastine Derivatives, Metabolites and Salts (AZ0000552) (DDX 34 Sofia) | 402, F, H |
| 403I | 01/16/90 | Memorandum from Dr. Gordziel to Dr. Sofia re: ASTA/AWAllace Scientific Meeting, April 1990; Proposed Agenda (AS000740- AS000741) (DDX 35 Sofia) | 402, F, H |
| 403J | 03/09/90 | Telefax from D. Fields to J. Respondek re: enclosure of 02/27/90 draft meeting minutes (AS0001995- AS0002001) (DDX 36 Sofia) | 402, F, H |
| 403K | 1970 | Excerpts from Remington's Pharmaceutical Sciences. (DDX 37 Sofia) | 402, F, H, 106 |
| 404 | 08/06/06 | Expert Report of Eli Meltzer | H |
| 405 | 09/10/07 | Opposition Expert Report of Eli Meltzer | H |
| 406 | 08/06/06 | Expert Report of Stephen Byrn | H |
| 407 | 09/1/07 | Opposition Expert Report of Stephen Byrn | H |
| 408 | 08/06/06 | Expert Report of Richard Dalby | H |
| 409 | 09/10/07 | Opposition Expert Report of Richard Dalby | H |
| 410 | 07/01/02 | News Release: Medpointe Announces Appointment of Experienced Medical/Regulatory Affairs Executive, Richard N. Spivey. (DDX 38 Spivey) | 402, F, H |
| 411 | | Astelin Product Inset (DDX 40 Spivey) | 402, F, H |

**\*** **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

38

| | | | |
|---|---|---|---|
| 412 | 08/16/04 | News release: Astelin (Azelastine Hydrochloride) Nasal Spray Effective in Patients Whose Allergy Symptoms Responded Inadequately to Treatment With Allegra. (DDX 41 Spivey) | 402, F, H |
| 413 | 05/11/05 | News release: Astelin (Azelastine Hydrochloride) Nasal Spray Provided Greater Improvement in Relieving Nasal Allergy Symptoms than Zyrtec. (DDX 42 Spivey) | 402, F, H |
| 414 | 02/25/07 | News Release: Steroid Free Astelin Nasal Spray Demonstrated Seasonal Allergy Symptom Improvement Within 15 Minutes in Clinical Study. (DDX 43 Spivey) | 402, F, H |
| * 415 | | C. LaForce, J. Corren, W. Wheeler, W. Berger,,." Efficacy of azelastine nasal spray in seasonal allergic rhinitis patients who remain symptomatic after treatment with fexofenadine.," Annals of Allergy, Asthma & Immunology, volume 93, August 2004 (ASC0000130 – ASC0000135) | 402, F, H |
| * 416 | 08/00/03 | W. Berger, M. White, "Efficacy of azelastine nasal spray in patients with an unsatisfactory response to loratadine Annals of Allergy, Asthma & Immunology, August 2003, Volume 91, Number 2 (ASC0000019 – ASC0000027) | 402, F, H |
| * 417 | | J. Corren, W Storms,J. Bernstein, W. Berger, A.Nayak, H. Sacks, "Effectiveness of Azelastine Nasal Spray Compared with Oral Cetirizine in Patients with Seasonal Allergic Rhinitis, Clinical Therapeutics  May 2005 (ASC0000049 – ASC0000049) | F, 106 |
| 418 | 09/00/06 | W. Berger, F. Hampel, J. Bernstein, S. Shah, H. Sacks, E. Meltzer,"Impact of Azelastine nasal spray on symptoms and quality of life compared with cetirizine oral tablets in patients with seasonal allergic rhinitis,," Ann Allergy Asthma Immunol. 2006, 97: 375-381. DDX 48 Spivey | 402, F, H |
| 419 | 05/30/07 | Apotex's Amended Notice of Deposition of Medponte Healthcare Inc. Pursuant to Fed R.Civ. 30(b)(6) (DDX 51 Sacks) | 402 |
| 420 | 06/29/07 | Plaintiff's Objections & supplemental Response to Apotex's Interrogatory No. 14 (DX 52 Sacks) | H |

**\*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

39

| | | | | |
|---|---|---|---|---|
| 421 | | Documents cited in Plaintiff's Objections & Supplemental Responses to Apotex's Interrogatory N0. 14 Volume 1 (DDX 53 A French) | | H |
| 422 | | Documents cited in Plaintiff's Objections & Supplemental Responses to Apotex's Interrogatory N0. 14 Volume 2 (DDX 53 B French) | | H |
| 423 | 12/22/04 | Medpointe Record Retention Policy (AS0000642 – AS0000665) (DDX 54 French) | | 402, F, H |
| 424 | | Document re: location of Carter-Wallace files (DDX 55 French) | | 402, F, H |
| 425 | | Binder containing documents reviewed by Hostler (DDX 57 Hostler) | | 402, F, H |
| 426 | 07/20/07 | Press Release: Meda Enters the US Market through the strategic acquisition of Medpointe Inc (DDX 61Hostler) | | 402, F, H |
| 427 | 00/00/87 | PDR 41st Edition 1987, Product information index (DDX 66 Byrn) | | 402, F, H |
| 428 | 00/00/07 | Medco documents re: Migraine Agents (DDX 67 Byrn) | | 402, F, H |
| 429 | | Copy of Astelin Box (Meltzer 6) | | NONE |
| 430 | 10/00/79 | Important Advances in Clinical Medicine; Epitomes of Progress – Allergy; The Western Journal of Medicine (Meltzer 9) | | 402, F, H |
| 431 | 00/00/83 | Excerpt from Allergy Volume two Principles and Practice (Meltzer 16) | | 402, F, H |
| 432 | 11/24/04 | Certified  File Wrapper for 60/630,274 (MP2501 – MP2536) | | 402 |
| 433 | 08/06/07 | Expert report of Dr. Robert Langer | | F, H |
| 433A | | Langer Tab 1: Curriculum Vitae of Robert Samuel Langer | | F, H |
| 433B | | Langer Tab 2: Article form Journal of Pharmaceutical Sciences | | 402, F, H |
| 433C | | Langer  Tab 3: Astelin product insert | | 402, F, H |
| 433D | | Langer  Tab 4 | | F |
| 434 | | Supplemental Report of Dr. Robert Langer | | F, H |
| 434A | 10/15/07 | Langer Tab A: United States Patent: 4,602,909 | | 402 |
| 434B | | Langer Tab B: Plaintiff's Objections and Supplemental Response to Apotex's Interrogatory No. 14 | | NONE |
| 434C | | Langer Tab C: Article from American Family Physician | | 402, F, H |

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| Exhibit | Date | Description | Objection |
|---|---|---|---|
| 434D | | Langer Tab D: Medco document | 402, F, H |
| 434E | | Langer Tab E: Langer Laboratory Document | 402, F, H |
| 434F | | Langer Tab F: MPAT0000277 | 402, F, H, 106 |
| 434G | | Langer Tab G:MPAT0000404 | 402, F, H, 106 |
| 434H | | Langer Tab H: Asta Pharma Document (AS-MEDA0003522 – AS-MEDA0003525) | 402, F, H |
| 434I | | Langer Tab I: MPAT0000187 | 402, F, H |
| 435 | | Second Supplemental Report of Dr. Robert Langer | 402, 403, F, H, Untimely, Inappropriate Expert Testimony |
| 436 | 08/06/07 | Exert Report of Maureen D. Donovan | F, H |
| 437 | | Supplemental Expert Report of Maureen Donovan | 402, 403, F, H, Untimely, Inappropriate Expert Testimony |
| 438 | | German Patent Application 35 39 873 (priority document for '047 patent) (A05397-A05452) (A05457 – A05505) | 402, F, H |
| 439 | 11/21/1983 | Memorandum re Meeting with Dr. J. Engel (AZ0000007 – AZ0000012) | 402, F, H |
| 440 | 12/04/1984 | Handwritten Notes re Degussa Meeting (AZ0000017 – AZ0000031) | 402, F, H, A |
| 441 * | 12/20/1984 | Memorandum re Meeting with Chemiewerk Homburg and Organon (AZ0000102 – AZ0000109) | 402, F, H |
| 442 | 08/25/1987 | Letter to Dr. Sophia re Azelastine Hydrochloride (AZ0000175 – AZ0000176) | 402, F, H |
| 443 | | Asta Medica Report re Azelastine Eye Drops (AZ0000186 – AZ0000192) | 402, F, H |
| 444 | | Report re Azelastine Cream (AZ0000193 – AZ0000195) | 402, F, H |
| 445 | | Report and Test Results re Azelastine (AZ0000200 – AZ0000224) | 402, F, H |
| 446 | 08/10/1989 | Letter re Draft Agenda for September 1989 Wallace/ASTA Joint Scientific Meeting (AZ0000225 – AZ0000229) | 402, F, H |

* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

41

| 447 | 12/8/1988 | Agenda for Wallace/ASTA Joint Developmental Research Meeting (AZ0000233 – AZ0000237) | | 402, F, H |
| 448 | 02/00/1983 | Report re Physiochemical Properties of Azelastine Hydrochloride (AZ0000240 – AZ0000266) | | 402, F, H |
| 449 | 04/08/1987 | Letter to Dr. S. Gordziel re Samples and Documents (AZ0000267 – AZ0000268) | | 402, F, H |
| 450 | | Handwritten Notes re Azelastine Development (AZ0000269 – AZ0000270) | | 402, F, H |
| 451 | 08/00/1991 | Asta Medica Report re Azelastine Cream (AZ0000306 – AZ0000340) | | 402, F, H |
| 452 | 03/16/1987 | Letter to Dr. Gordziel (AZ0000368) | | 402, F, H |
| 453 | 05/12/1986 | Letter to Dr. Gordziel re Azelastine Samples (AZ0000369 – AZ0000373) | | 402, F, H |
| 454 | 08/24/1985 | Report re Azelastine Formulations (AZ0000375 – AZ0000379) | | 402, F, H |
| 455 | 11/08/1983 | Letter re Questions About Azelastine HCL Dosage Forms (AZ0000380) | | 402, F, H |
| 456 | 11/9/1983 | Letter in Response to Questions About Azelastine HCL Dosage Forms (AZ0000381 – AZ0000390) | | 402, F, H |
| 457 | 09/28/1983 | Letter to Dr. Gehringer re Several Drugs Including Azelastine (AZ0000409 – AZ0000411) | | 402, F, H |
| 458 | 07/25/1988 | Minutes re Azelastine Project Team Meeting No. 57 (AZ0000417 – AZ0000422) | | 402, F, H |
| 459 | 07/23/1987 | Memorandum re Azelastine (AZ0000497 – AZ0000500) | | 402, F, H |
| 460 | 09/24/1986 | Memorandum re Azelastine Taste Mask Trials (AZ0000501 – AZ0000502) | | 402, F, H |
| 461 | 01/11/1984 | Memorandum re Azelastine Requirements (AZ0000537 – AZ0000538) | | 402, F, H |
| 462 | 01/27/58 | German Patent:1178975 (OPT-MEDA000121 – OPT-MEDA000126) | | 402 |
| 463 | 06/30/1988 | Various Documents re Azelastine Composition (AZ0000574 – AZ0000583) | | 402, F, H |
| 464 | 06/05/1990 | Memorandum re Azleastine Opthalmic and Topical Formula (AZ0000794 – AZ0000797) | | 402, F, H |

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

42

| | | | |
|---|---|---|---|
| 465 | 01/05/1922 | Physiological Tests of Nose Drops by C. Gallay (Pharmaceutica Acta Helvetiae 35, 358-374 (1960) (AZ0000799 – AZ0000819) | 402, F, H |
| 466 | | Typewritten Notes re Conversation on 6/19/1900 with Dr. Heitche re Azelastine Nasal Spray, Eye Drop and Cream (AZ0000824) | 402, F, H |
| 467 | 09/00/1989 | Asta Pharma Report re Topical Formulations of Azelastine For Tests in Animals (AZ0001031- AZ0001033) | 402, F, H |
| 468 | 11/01/1991 | Memorandum re Azelastine Suspension (AZ0001212 – AZ0001213) | 402, F, H |
| 469 | 06/08/1992 | Memorandum re Astelin Nasal Spray (AZ0001218 – AZ0001219) | 402, F, H |
| 470 | 06/30/1989 | Memorandum re Azelastine Project (AZ0001414 – AZ0001431) | 402, F, H |
| 471 | 04/24/1989 | Memorandum re Azelastine Project (AZ0001492 – AZ0001511) | 402, F, H |
| 472 | 09/00/1989 | Asta Pharma Report re Different Salts of Azelastine: Solubility and Partition Coefficients (AZ0001642 – AZ0001645) | 402, F, H |
| 473 | | Report re Azelastine (AZ0001649 – AZ0001667) | 402, F, H |
| 474 | 01/26/1990 | Asta Pharma Report re Azelastine Eye Drops (AZ0001668 – AZ0001684) | 402, F, H |
| 475 | 05/25/1990 | Memorandum re Azelastine HCL (AZ0001685 – AZ0001693) | 402, F, H |
| 476 | 02/09/1990 | Asta Pharma Report re Study on Sensitizing Capacity of IC-5505  (AZ0001704 – AZ0001737) | 402, F, H |
| 477 | 09/11/1990 | Asta Pharma Report re Protective Effect of Azelastine (AZ0001742 – AZ0001746) | 402, F, H |
| 478 | 03/29/1990 | Asta Pharma Report re Azelastine HCL Solution (AZ0001756 – AZ0001818) | 402, F, H |
| 479 | 11/02/1989 | Memorandum re Azelastine HCL (AZ0001874 – AZ0001886) | 402, F, H |

**\*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

43

| | | | |
|---|---|---|---|
| 480 * | 05/17/1985 | Report re Influence of Azelastine, Its Metabolites and Analogs on Aeroallergen-Induced Pulmonary Mechanics Changes in Guinea Pig Asthma Model (AZ0002216 – AZ0002223) | 402, F, H |
| 481 | 12/16/1985 | Report re Inhibition of Leukotriene C4 Synthesis By Azelastine and Its Putative Metabolites In Rat Mixed Peritoneal Cells (AZ0002313 – AZ0002327) | 402, F, H |
| 482 | 01/13/1986 | Report re Inhibition of Allergic Histamine Release From Rat Peritoneal Mast Cells By Azelastine (AZ0002340 – AZ0002357) | 402, F, H |
| 483 | 04/11/1986 | Report re Inhibition of Acute Lung Anaphylactic Responses by Azelastine HCL (AZ0002373 – AZ0002387) | 402, F, H |
| 484 * | 04/16/1986 | Report re Influence of Isomers, Metabolites and Analogs of Azelastine on Antigen-Induced Contractice Responses in Rat Trachea (AZ0002388 – AZ0002422) | 402, F, H |
| 485 * | 04/30/1986 | Report re Antagonism of Histamine by Azelastine (AZ0002423 – AZ0002440) | 402, F, H |
| 486 | 09/03/1986 | Report re Effect of Azelastine on Allergic Pulmonary Mechanic Changes in Sensitized Guinea Pigs (AZ0002535 – AZ0002556) | 402, F, H |
| 487 | 09/04/1986 | Report re Effect of Azelastine on 5-HETE Formation in Rat Mixed Peritoneal Cells (AZ0002557 – AZ0002574) | 402, F, H |
| 488 * | 11/19/1986 | Report re Effect of Azelastine on IgE-Mediated Passive Cutaneous Anaphylaxis in Rats (AZ0002575 – AZ0002585) | 402, F, H |
| 489 | 11/25/1986 | Report re Effect of Azelastine on Phospholipase A2-Induced Airway Hyperactivity in Rat Isolated Tracheal Segments (AZ0002586 – AZ0002613) | 402, F, H |
| 490 | 12/18/1986 | Report re Effect of Azelastine on Calcium Ionophore A23187-Stimulated Leukotriene B4 Sythesis in Rat Mixed Peritoneal Cells (AZ0002614 – AZ0002635) | 402, F, H |
| 491 | 12/19/1986 | Report re Inhibition of Leukotriene C4 Synthesis by Azelastine (AZ0002636 – AZ0002665) | 402, F, H |

* **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 492 | 02/02/1987 | Report re Effect of Azelastine and Analogs on Carrageenan- and PAF-Induced Rat Paw Edema (AZ0002666 – AZ0002673) | 402, F, H |
| 493 | 04/13/1987 | Report re Effect of Newer Metabolites of Azelastine on Antigen-Induced Responses to Cold Provocation (AZ0002718 – AZ0002731) | 402, F, H |
| 494 | 06/18/1987 | Report re Effect of Azelastine on Allergic LTC4 Synthesis in Guinea Pig Chopped Lung (AZ0002732 – AZ0002753) | 402, F, H |
| 495 | 06/15/1988 | Report re Inhibition of Leukotriene B4 Formation by Azelastine (AZ0002782 – AZ0002802) | 402, F, H |
| 496 | 07/15/1988 | Report re Comparison of the Inhibitory Activity of Azelastine and Analogs (AZ0002858 – AZ0002871) | 402, F, H |
| 497 | 09/13/1988 | Report re Evaluation of Antiasthmatic Activity of Azelastine (AZ0002912 – AZ0002925) | 402, F, H |
| 498 | 09/21/1988 | Report re Inhibition of Leukotriene C4 Formation by Azelastine (AZ0002926 – AZ0002943) | 402, F, H |
| 499 | 12/05/1988 | Report re Effect of Newer Metabolites of Azelastine on Allergic Histamine Secretion (AZ0002956 – AZ0002968) | 402, F, H |
| *<br>500 | 01/03/1989 | Report re Effect of Newer Analogs of Azelastine on Allergic Histamine Secretion (AZ0002969 – AZ0002984) | 402, F, H |
| 501 | 01/03/1989 | Report re Antagonism of Ca2+-Induced Contractice Responses by Azelastine (AZ0002985 – AZ0002997) | 402, F, H |
| 502 | 01/10/1989 | Report re Effect of Azelastine on 5-HETE Formation in Rat Mixed Peritoneal Cells (AZ0002998 – AZ0003014) | 402, F, H |
| 503 | 01/16/1989 | Report re Effect of Azelastine on the Gastrointestinal Mucosa In Rats (AZ0003015 – AZ0003024) | 402, F, H |
| 503 | 01/17/1989 | Report re Effect of Azelastine on Allergic Reponses to Cold in Rat Tracheal In Vitro (AZ0003025 – AZ0003033) | 402, F, H |
| 505 | 01/27/1989 | Report re Effect of Azelastine on Phospholipase A2-Induced Contractile Responses to Cold in Rat Tracheal Segments (AZ0003034 – AZ0003041) | 402, F, H |
| 506 | 01/30/1989 | Report re Effect of Azelastine Analogs on Antigen and Histamine-Induced Cutaneous Reponses in Rats (AZ0003042 – AZ0003052) | 402, F, H |
| 507 | 01/31/1989 | Report re Effect of Azleastine on the Intestinal Mobility in Rats (AZ0003053 – AZ0003059) | 402, F, H |

45

**\*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 508 | 05/22/1989 | Report re Effect of Azelastine on Tetraethylammonium Induced Airway Hyperactivity to Cooling in Rat Trachea (AZ0003074 – AZ0003088) | 402, F, H |
| 509 | 05/22/1989 | Report re Effect of Azelastine on Calcium Ionophore A23187 Stimulated LTB4 Generation (AZ0003089 – AZ0003104) | 402, F, H |
| 510 | 05/23/1989 | Report re Effect of Azelastine on 5-HETE Formation on Calcium Ionophore A23187 Stimulated 5-HETE Formation (AZ0003105 – AZ0003120) | 402, F, H |
| 511 | 09/18/1989 | Report re Effect of Piperdine and Phenylethyl Analogs on Allergic Histamine Secretion (AZ0003141 – AZ0003153) | 402, F, H |
| 512 | 11/16/1989 | Report re Effect of Azelastine on Tracheal Secretion of Phenol Red in Mice (AZ0003200 – AZ0003206) | 402, F, H |
| 513 | 01/30/1990 | Report re Effect of Azelastine on Trachebronchial Secretion of Fluorescein Sodium (AZ0003242 – AZ0003250) | 402, F, H |
| 514 | 05/01/1990 | Report re Effect of Newer Backup Compounds of Azelastine of Calcium Ionophore-Stimulated 5-HETE Formation (AZ0003314 – AZ0003326) | 402, F, H |
| 515 | 06/06/1990 | Report re Effect of Analogs on Early Asthmatic Responses (AZ0003327 – AZ0003340) | 402, F, H |
| 516 | 06/13/1990 | Report re Effect of Azelastine Backups on Allergic Histamine Secretion (AZ0003341 – AZ0003354) | 402, F, H |
| 517 | 08/13/1990 | Report re Effect of Azelastine Backup Compounds on Allergic Responses to Cold Provocation (AZ0003355 – AZ0003362) | 402, F, H |
| 518 | 11/12/1990 | Report re Effect of Azelastine Backup Compounds on Early Asthmatic Responses (AZ0003397 – AZ0003405) | 402, F, H |
| 519 | 03/21/1991 | Report re Effects on Calcium Ionophore-Stimulated LTC4 Formation (AZ0003406 – AZ0003421) | 402, F, H |
| 520 | 03/21/1991 | Report re Effects on Calcium Ionophore-Stimulated LTC4 Formation (AZ0003422 – AZ0003437) | 402, F, H |
| 521 | 07/09/1991 | Report re Effect of Azelastine on Aeroallergen-Induced Bronchial Eosinophilia (AZ0003468 – AZ0003485) | 402, F, H |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 522 | 12/04/1986 | Report re Ability of Azelastine to Inhibit Formation of Calcium Ionophore A23187 Stimulated Leukotriene B4 (AZ0003948 – AZ0003968) | 402, F, H |
| 523 | 12/19/1986 | Report re Inhibition of Leukotriene C4 Synthesis By Azelastine (AZ0003969 – AZ0003998) | 402, F, H |
| 524 | 04/13/1987 | Report re Effect of Azelastine Metabolites on Antigen-Induced Responses to Cold Provocation (AZ0003999 – AZ0004012) | 402, F, H |
| 525 | 05/22/1989 | Report re Effect of Azelastine on Calcium Ionophore A23187 LTB4 Generation (AZ0004013 – AZ0004015) | 402, F, H |
| 526 | 05/23/1989 | Report re Effect of Azelastine on 5-HETE Formation on Calcium Ionophore A23187 Stimulated 5-HETE Formation (AZ0004016 – AZ0004031) | 402, F, H |
| 527 | 04/113/1987 | Degussa Report re Comparison of the Effects of Azelastine Following Intravenous Administration of the Ovalbumin-Induced Bronchospasm (AZ0004034 – AZ0004045) | 402, F, H |
| 528 | 06/25/1987 | Letter to Dr. Sophia re Inhibitory Potency of Azelastine on H1 Receptors (AZ0004058 – AZ0004059) | 402, F, H |
| 529 | 03/01/1985 | Report re Pharmacological Summary of Azelastine (AZ0004131 – AZ0004190) | 402, F, H |
| 530 | 04/03/1992 | Report re Azelastine on Aeroallergen-Induced Bronchial Eosinophilia in Guinea Pigs (AZ0004204 – AZ0004227) | 402, F, H |
| 531 | 02/27/1984 | Report re Inhibition of Allergic and Nonallergic Histamine Secretion by Azelastine in Rat Peritoneal Mast Cells (AZ0004717 – AZ0004736) | 402, F, H |
| 532 | 08/11/1992 | Memorandum re Asta Study No. 888186 (AZ0005166 – AZ0005165) | 402, F, H |
| 533 | 10/19/1992 | Memorandum re Azelastine Asta Report:Investigation on the Toxcokinetic Profile of Azelastine (AZ0006423 – AZ0006584) | 402, F, H |
| 534 | 06/07/1988 | Report re Pharmacokinetics of Azelastine and Metabolite in Guinea Pigs (AZ0006905 – AZ0006908) | 402, F, H |
| 535 | | Letter to Dr. Sophia re Dr. Diamantis' Presentations (AZ0006930 – AZ0006947) | 402, F, H |

*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| 536 | 05/12/1988 | Letter to Dr. Herbst re Experimental Results re Azelastine (AZ0007084 – AZ0007103) | | 402, F, H |
| 537 | 08/04/1989 | Letter to Dr. Fricke re Inventory and Assay Results from Dog Plasma Samples (AZ0007728 – AZ0007730) | | 402, F, H |
| 538 | 03/21/1989 | Letter to Dr. Fricke re Assay and Analysis Results of Dog Plasma Samples (AZ0007751 – AZ0007752) | | 402, F, H |
| 539 | 06/05/1987 | Handwritten notes and Agenda from Meeting re Azelastine Modes of Action and Implications (AZ0007792 – AZ0007828) | | 402, F, H |
| 540 | | Azelastine and Desmethylazelastine Suppress Acetylcholine-Induced Contraction and Depolarization in Human Airway Smooth Muscle (AZ0007868 – AZ0007879) | | 402, F, H |
| 541 | 10/29/1990 | Report re Azelastine and Desmethylazelastine Suppress Acetylcholine-Induced Contraction and Depolarization in Human Airway Smooth Muscle (AZ0007988 – AZ0008001) | | 402, F, H |
| 542 | 06/27/1991 | Report re Effect of Azelastine Backup Compounds on Leukotriene B4 Formation (AZ0008294 – AZ0008312) | | 402, F, H |
| 543 | 04/15/1988 | Lab Notebook (AZ0008565 – AZ0008622) | | 402, F, H, 106 |
| 544 | 05/08/1985 | Lab Notebook (AZ0008649 – AZ0008788) | | 402, F, H |
| 545 | 09/29/1985 | Lab Notebook (AZ0008894 – AZ0009068) | | 402, F, H |
| 546 | 09/25/1985 | Lab Notebook (AZ0009069 – AZ0009239) | | 402, F, H |
| 547 | 09/21/1987 | Lab Notebook (AZ0009240 – AZ0009383) | | 402, F, H |
| 548 | 02/02/1989 | Lab Notebook (AZ0009384 – AZ0009492) | | 402, F, H |
| 549 | 08/04/1989 | Lab Notebook (AZ0009493 – AZ0009602) | | 402, F, H |
| 550 | 09/25/1986 | Lab Notebook (AZ0009758 – AZ0009813) | | 402, F, H |
| 551 | 01/13/1986 | Lab Notebook (AZ0009918 – AZ0009940) | | 402, F, H |
| 552 | 07/28/1989 | Lab Notebook (AZ0010224 – AZ0010270) | | 402, F, H |
| 553 | 02/11/1988 | Lab Notebook (AZ0010383 – AZ0010469) | | 402, F, H |
| 554 | 02/11/1988 | Lab Notebook (AZ0010470 – AZ0010567) | | 402, F, H |
| 555 | 03/29/1988 | Lab Notebook (AZ0011236 – AZ0011275) | | 402, F, H |
| 556 | 12/06/1984 | Lab Notebook (AZ0011509 – AZ0011728) | | 402, F, H |
| 557 | 07/30/1992 | Lab Notebook (AZ0011778 – AZ0011914) | | 402, F, H |
| 558 | 02/02/1989 | Lab Notebook (AZ0011915 – AZ0011993) | | 402, F, H |
| 559 | 10/16/1986 | Lab Notebook (AZ0011994 – AZ0012100) | | 402, F, H |

48

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 560 | 08/04/1989 | Lab Notebook (AZ0012305 – AZ0012489) | 402, F, H |
| 561 | 07/30/1992 | Lab Notebook (AZ0012702 – AZ0012744) | 402, F, H |
| 562 | | Lab Notebook (AZ0012745 – AZ0012811) | 402, F, H |
| 563 | 07/02/1992 | Lab Notebook (AZ0012812 – AZ0012856) | 402, F, H |
| 564 | 08/19/1991 | Lab Notebook (AZ0012857 – AZ0012897) | 402, F, H |
| 565 | 10/27/1986 | Memorandum re Meeting with Degussa Pharma Representatives (AZ0013916 – AZ0013978) | 402, F, H |
| 566 | | Test Results (AZ0014000) | 402, F, H, 106 |
| 567 | | Test Results re Azelastine Study No. 83H221 (AZ0014379 – AZ0014400) | 402, F, H |
| 568 | 04/28/1989 | Report re Pharmacokinetics of Azelastine in Guinea Pig (AZ0015675 - AZ0015764) | 402, F, H |
| 569 | 04/28/1989 | Addendums #1 and #2 to Report re Pharmacokinetics of Azelastine in Guines Pig (AZ0015765 – AZ0015768) | 402, F, H |
| 570 | 09/28/1989 | Report re C-Metabolic Profiles in Selected Tissues After A Does of Azelastine (AZ15877 – AZ0015906) | 402, F, H |
| 571 | 10/20/1989 | Report re Disposition of Azelastine in Male Guinea Pigs (AZ0015907 – AZ0015927) | 402, F, H |
| 572 | 09/28/1989 | Report re Pharmacokinetics of Azelastine (AZ0015928 – AZ0015994) | 402, F, H |
| 573 | 11/16/1989 | Report re Effect of Azelastine on Tracheal Secretion in Mice (AZ0016703 – AZ0016709) | 402, F, H |
| 574 | 04/22/1991 | Report re Effect of Azelastine Pamoate Salt on Antigen-, Histamine- and 5-HT- Induced Cutaneous Responses in Rats (AZ0016710 – AZ0016719) | 402, F, H |
| 575 | 10/01/1990 | Report re Effect of Azelastine Backups on TEA-Induced Airway Hyper-responsiveness (AZ0016720 – AZ0016733) | 402, F, H |
| 576 | 02/12/1990 | Report re Effect of Azelastine Backups on Calcium Ionophore Secretion (AZ0016734 – AZ0016745) | 402, F, H |
| 577 | 02/26/1990 | Report re Effect of Azelastine on Tetraethylammonium-Induced Airway Hyper-reactivity (AZ0016746 – AZ0016759) | 402, F, H |
| 578 | 11/16/1989 | Report re Effect of Azelastine on Tracheal Secretion of Phenol Red in Mice (AZ0016760 – AZ0016766) | 402, F, H |
| 579 | 11/27/1989 | Report re Summary of the Pharmacologic Acitivity of W-3006M (AZ0016767 – AZ0016791) | 402, F, H |

**\*  EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

49

| | | | |
|---|---|---|---|
| 580 | 04/21/1989 | Report re Three Month Oral Toxicity Study of Azelastine (AZ16812 – AZ0016937) | 402, F, H |
| 581 | 10/17/1989 | Report re Determination of Azelastine in Rabbit Plasma (AZ0017109 – AZ0017139) | 402, F, H |
| 582 | 09/06/1988 | Report re Segment II Study of an Azelastine Stimulated Release in Rabbits (AZ0017143 – AZ0017226) | 402, F, H |
| 583 | 08/26/1988 | Report re Determination of Azelastine in Rabbit Plasma (AZ0017231 – AZ0017277) | 402, F, H |
| 584 | | Test Results re Azelastine (AZ0017387 – AZ0017463) | 402, F, H |
| 585 | 02/19/1992 | Report re Plasma Levels of Azelastine In Mice (AZ0018315 – AZ0018320) | 402, F, H |
| 586 | 02/26/1992 | Letter to Dr. Sophia and Protocol Drafts of Azelastine Toxicity Study (AZ0018340 – AZ0018364) | 402, F, H |
| 587 | | Draft Study Protocol: Investigation on the Pharmacokinetics of Azelastine in the Mouse (AZ0018368 – AZ0018381) | 402, F, H |
| 588 | 06/23/1989 | Report re Six-Month Intranasal Toxicity Study (AZ0018424 – AZ0018434) | 402, F, H |
| 589 | 12/21/1981 | Azelastine Testing Conception (AZ0018959 – AZ0018984) | 402, F, H |
| 590 | 01/18/1982 | Letter to Dr. Perhach and Synopsis of Pharmacological, Toxicological and Clinical Findings with Azelastine (AZ0019008 – AZ0019042) | 402, F, H |
| 591 | 11/02/1983 | Allergic Properties of Azelastine Hydrochloride and its Main Metabolite 6-Hydroazelastine Studies In Vitro by Y. Sakuma (Ibaragi 300-26, Japan) (AZ19113 – AZ0019115) | 402, F, H |
| 592 | 05/18/1983 | Studies on the Metabolism of 14 C-A-5610 x HCL in Rats (AZ0019162 – AZ0019183) | 402, F, H |
| 593 | | Physical Sample: CromoHEXAL Nasenspray | 402, F, H |
| 593A | | Product Insert for: CromoHEXAL Nasenspray | 402, F, H |
| 594 | | Physical Sample: Ratiopharm Heuschnupfen-spray | 402, F, H |
| 594A | | Product Insert for: Ratiopharm Heuschnupfen-spray | 402, F, H |
| 595 | | Physical Sample: Livocab Nasenspray | 402, F, H |
| 595A | | Product Insert for: Livocab Nasenspray | 402, F, H |
| 596 | | Physical Sample: Livocab (Beclometason 0.05%) Nasenspray | 402, F, H |

50

**\*** **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 596A | | Product Insert for: Livocab (Beclometason 0.05%) Nasenspray | 402, F, H |
| 597 | | Physical Sample: Bausch & Lomb Vividrin akut Nasensapray | 402, F, H |
| 597A | | Product Insert for:  Bausch & Lomb Vividrin akut Nasensapray | 402, F, H |
| 598 | | Physical Sample: Bausch & Lomb Vividrin Nasenspray | 402, F, H |
| 598A | | Product Insert for:  Bausch & Lomb Vividrin Nasenspray | 402, F, H |
| 599 | 11/19/63 | German Patent: 1208036 (OPT-MEDA000127 – OPT-MEDA000128) | 402 |
| 600 | | Product Insert for Vividrin (OPT-MEDA000280) | 402, F, H, X |
| 601 | 02/17/95 | Meeting minute notes with handwritten notes (OPT-MEDA000467) | 402, F, H, X |
| 602 | 09/06/85 | Memo from Dr. Aurich to Dr. Breuel re: Azelastin-Nasenspray (OPT-MEDA000557 – OPT-MEDA558) | 402, F, H |
| 603 | 06/16/87 | Summary Report of Clinical Trial (OPT-MEDA000579 – OPT-MEDA000583) | 402, F, H, X |
| 604 | 03/05/87 | Summary Report of Clinical Trial (OPT-MEDA000584 – OPT-MEDA000588) | 402, F, H, X |
| 605 | 02/20/87 | Summary Report of Clinical Trial (OPT-MEDA000589 – OPT-MEDA000596) | 402, F, H, X |
| 606 | | German Article (OPT-MEDA0006000 – OPT-MEDA000615) | 402, F, H, 106 |
| 607 | 05/31/88 | Memo from Dr. Herbst to Dr. Hettche (OPT-MEDA001268) | 402, F, H |
| 608 | 05/25/88 | Memo from Dr. Hettche to Dr. Engel (OPT-MEDA001269) | 402, F, H |
| 609 | 10/28/89 | Asta Pharma: Report on Anti-allergic Formulations Administered By Conjunctival Topical Route (OPTI0000199 – OPTI0000213) | 402, F, H, X |
| 610 | 06/15/88 | Asta Pharma Report: Ocular antihistmanic activity in rabbit (OPTI0000218 – OPTI0000232) | 402, F, H, X |

**✶**   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 611 | 06/15/88 | Asta Pharma Report: Comparative ocular antihistaminic activity<br>(OPTI0000241 – OPTI0000253) | 402, F, H, X |
| 612 | 02/09/90 | Asta Pharma Report: Study on the sensitizing capacity of LC-5505 by ocular application<br>(OPTI0000262 – OPTI0000296) | 402, F, H, X |
| 613 | 04/25/88 | Asta Pharma Report: Examination of the Surface Anaesthetic Action of Azelastine-HCL on the Cornea of the Albino Rabbit<br>(OPTI0000301 – OPTI0000314) | 402, F, H, X |
| 614 | 04/21/88 | Asta Pharma Report: LC-5505: Determination of its anaesthetic activity. Comparison with benoxinate and atazoline<br>(OPTI0000316 – OPTI0000329) | 402, F, H, X |
| 615 | 04/21/88 | Asta Pharma Report: LC55-05: Determination of its anaesthetic activity. Comparison with benoxinate and atazoline<br>(OPTI0000348 – OPTI0000361) | 402, F, H, X |
| 616 | | Asta Pharma Report: Study of the effect of LC-5505 at 0.1% on the corneal reepithelialization process in rabbits<br>(OPTI0000367 – OPTI0000378) | 402, F, H, X |
| 617 | 01/22/81 | Degussa Report: The Study of Azelastine in Aqueous Solution for Irritating Effects on the Mucous Membrane Following Single Application to the Eye of the Rabbit<br>(OPTI0000597 – OPTI0000613) | 402, F., H, X |
| 618 | 02/24/86 | Degussa Report: Azelastine 0.2% Nasal Spray. Testing the mucous membrane irritancy after repeated application to the rabbit eye for 5 days<br>(OPTI0000615 – OPTI0000650) | 402, F, H, X |
| 619 | 05/06/87 | Degussa Report: Testing the mucous membrane irritancy after repeated application to the rabbit eye for 5 days<br>(OPTI0000652 – OPTI0000698) | 402, F, H, X |
| 620 | 02/26/86 | Asta Pharma Report: Compared acute ocular tolerance<br>(OPTI0001165 – OPTI0001173) | 402, F, H, X |
| 621 | 02/11/87 | Asta Pharma Report: Compared acute ocular tolerance<br>(OPTI0001179 – OPTI0001188) | 402, F, H, X |

**\*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 622 | 04/25/88 | Asta Pharma Report: Examinatrion of the Surface Anaesthetic Action of Azelastine-HCL on the Cornea of the Albino Rabbit (OPTI0001265 – OPTI0001278) | 402, F, H, X |
| 623 | 01/23/99 | Azelastine Eye Drops. IND #54,893 Asta Medica, Inc. Annual Progress Report (OPTI0002147 – OPTI0002182) | 402, F, H, X |
| 624 | 05/12/00 | Asta Pharma Report: Clinical trial to assess efficacy and safety of azelastine eye drops in patients with perennial allergic conjunctivitis/rhinoconjunctivitis (OPTI0002598 – OPTI0002927) | 402, F, H, X |
| 625 | | Azelastine Eye Drops-Pre IND Meeting: Introduction and Rationale for US Clinical Program Summary of European Clincal Studies (OPTI0004107 – OPTI0004112) | 402, F, H, X |
| 626 | 1988 | A. Aabbah and M. Marzetto; "Azelastine Eye Drops in the Treatment of Seasonal Allergic Conjunctivitis or Rhinoconjunctivitis in Young Children", reprinted from Current Medical Research and Opinion Vol. 14 No. 5 1988 (OPTN0000422 – OPTN0000431) | 402, F, H, X |
| 627 | | Zaditor Product Monograph (OPTN0000458 – OPTN0000473) | 402, F, H, X |
| 628 | 09/08/00 | Letter from W. Rumble to I. Amy re: response to Ast Medica's 08/25/00 submission (OPTN0001644 – OPTN0001647) | 402, F, H, X |
| 629 | | Optivar product insert (OPTN0001714 – OPTN0001715) | 402, F, X |
| 630 | | Application Summary (OPTN0002073 – OPTN0002241) | 402, F, H, X, 1006 |
| 631 | | Official Hague Convention Documents relating to the testimony of Dr. Jurgen Engel, Including Letters of Requests and Official Transcripts from the German Court (including exhibits) | 402, F, H |
| 631A | | Request for Judicial Assistance with German Translation | 402 |
| 631B | | Questionnaire for Dr. Jurgen Engel with German translation | 402 |

53

\*  **EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | List of exhibits for Dr. Jurgen Engel with German translation | | 402 |
|---|---|---|---|---|
| 631C | | United States Patent: 5,164,194 with German translation (Engel 1) | | 402 |
| 631D | | United States Patent: 4,704,387 with German translation (Engel 2) | | NONE |
| 631E | | German Patent: DE 3530793 AI (MPAT0246 – MPAT0272) (Engel 3) | | 402 |
| 631F | 03/27/86 | Engel 4 | | 402 |
| 631G | | Memo from Dr. Hettche to Dr. Aurich re: Azelastin-Nasenspray (AS-MEDA0009924) (Engel 5) | | 402 |
| 631H | 09/30/85 | German Patent: 2164058 (MPAT0209 – MPAT0245) (Engel 6) | | 402, F, H |
| 631I | 07/27/72 | Tuckerman Declaration with translation (Engel 7) | | 402 |
| 631J | 02/16/87 | Szelenyi Declaration with translation (MP0063 – MP0064) (MP0062) (Engel 8) | | NONE |
| 631K | 01/23/90 | Article from Aerosols in Medicine (Engel 9) | | NONE |
| 631L | | VADE-MECUM for Pharmacist 12th revised edition (AS-MEA0000624- AS-MEDA0000629) (Engel 10) | | 402, F, H |
| 631M | | ASTA Pharma report: Development pharmaceuticals of Azelastine Hydrochloride 0.1%Nasal Spray with translation (AS- MEDA0003522-AS- MEDA0003525) (Engel 11) | | 402, F, H |
| 631N | 09/13/88 | Deposition of Jurgen Engel with translation | | 402, F, H |
| 631O | 05/30/07 | Number not used | | 402, F, H |
| 632 | | Official Hague Convention Documents relating to the testimony of I. Szelenyi, Including Letters of Requests and Official Transcripts from the German Court (including exhibits | | N/A |
| 633 | | Request for Judicial Assistance with German Translation | | 402, H |
| 633A | | Questionnaire for Dr. Istvan Szelenyi with German translation | | 402 |
| 633B | | List of exhibits for Dr. Istvan Szelenyi with German translation | | 402 |
| 633C | | United States Patent: 5,164,194 with German translation (Szelenyi 1) | | 402 |
| 633D | 11/17/92 | | | NONE |

54

**\* EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

| | | | |
|---|---|---|---|
| 633E | 01/23/90 | Szelenyi Declaration (MP0063 – MP0064)(Szelenyi 2) | NONE |
| 633F | 11/03/87 | United States Patent: 4,704,387 with German translation (Szelenyi 3) | 402 |
| 633G | 06/01/90 | Szelenyi Declaration (MP0069 – MP0070)(Szelenyi 4) | NONE |
| 633H | 09/20/07 | Deposition of Istvan Szelenyi with translation | 402, H |
| 634 | | Official Hague Convention Documents relating to the testimony of H. Hettche, Including Letters of Requests and Official Transcripts from the German Court (including exhibits | 402, F, H |
| 634A | 05/30/07 | Request For Judicial assistance with German translation | 402 |
| 634B | | Questionnaire for Helmut Hettche with German translation | 402 |
| 634C | | List of Exhibits Helmut Hettche with German translation | 402 |
| 634D | | German Patent Application 268772 (with English translation) (Hettche 1) | 402 |
| 634E | 11/17/92 | Unites States Patent: 5,164,194 with German translation (Hettche 2) | NONE |
| 634F | 10/27/88 | European Patent Application 0 316 633 B1 (Original & English translation) (Hettche 3) | 402, F, H |
| 634G | 03/08/96 | Decision about the Revocation of the European Patent (Article 101(1) of the EPC) (Orginal and Englsih translation) (MPAT0000395 – MPAT0000421) (Hettche 4) | 402, F, H |
| 634H | 04/05/00 | Decision of the Technical Court of Appeals 3.3.2 of April 5, 2000 (Orginal and English translation) (MPAT0000245 – MPAT0000265) (Hettche 5) | 402, F, H |
| 634I | | German Patent 21 64 058 (with English translation) (MP0209 – MP0245) 9Hettche 6) | 402 |
| 634J | 05/28/74 | United States Patent: 3,813,384 with German translation (Hettche 7) | 402, F, H |
| 634K | | N. Brock, D. Lenke H. Abel," Expose on the Pharmacology and Toxicology of the Antihistamine Preparation ASTA A 5610, " From the Pharmacalogy Department af Asta-Werke AG, Chemische Fabrik, Brackwede/Westfp (ATI00001098 – ATI00001105) Orignal & German translation) (Hettche 8) | 402, F, H |
| 634L | | Sofia Abstract with German translation (Hettche 9) | 402, F, H |

55

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 634M | | (AS-MEDA0001568) (Hettche 10) | 402, 106 |
| 634N | 9/6/85 | Degussa document (AS-MEDA0000601- AS-MEDA0000602) (Hettche 11) | 402, F, H |
| 634O | 01/27/86 | Memo from Dr. Hettche to Dr. Herbsrt re: Azelastin nasal spray (AS-MEDA0004168 – AS-MEDA0004169) (Original and translation) Hettche 12) | 402, F, H |
| 634P | 08/13/90 | Memo from Dr. Hettiche to Dr. Herbst (AS-MEDA0001345) Hettche 13 | 402, F, H |
| 634Q | 02/18/06 | Handwritten Notes (Hettche 14) | 402, F, H |
| 634R | 8/12/87 | AS-MEDA0000600 (Hettche 15) | 402, F, H |
| 634S | 11/03/87 | Unites States Patent: 4,704,387 with German translation (Hettche 16) | 402 |
| 634T | 09/17/86 | German Patent Application 928458, (Original and translation) (A05457 – A05505) (Hettche 17) | 402 |
| 634U | 08/22/85 | German Patent Application 34 8 776.8 (Hettche 18) | 402, F, H |
| 634V | | VADE-MECUM for Pharmacist 12th revised edition (AS-MEA000624- AS-MEDA0006629) (Hettche 19) | 402, F, H |
| 634W | 00/00/71 | H. Breuninger, "Nasentropfen, Ohrentropfen," ["Nasal Drops, ear drops"], HNO, Vol. 19, Issue 3, pp. 65-68 (March 1971)(A06107-A06110) (Hettche 20) | 402, F, H |
| 634X | | Scheduling status document (A06012 – A-06015) (Hettche 21) | 402, F, H |
| 634Y | 00/00/78 | H. Sucker, P Fuchs, P Speiser, Pharmazeutische Technologie (AS-MEDA0007754 – AS-MEDA0007755) (Original & translation) (Hettche 22) | 402, F, H |
| 634Z | 00/00/81 | H.J.M. van de Donk, J. Zuidema and F.W.H.M. Merkus, "The effects of nasal drops on the ciliary beat frequency of chicken embryo tracheas." Rhinology. Vol. 19, pp. 215-230 (1981)(Hettche 23). | F |
| 634AA | | Article in foreign language entitled, "Allergie gengen topische Antihistaminika - Diskrepanz zwischen Literatur und Praxis" (A05987 - A05989) (Hettche 24) | 402, F, H |
| 634BB | 09/13/88 | ASTA Pharma report: Development pharmaceuticals of Azelastine Hydrochloride 0.1%Nasal Spray (AS-MEDA0003522-AS- MEDA0003525) Hettche 25 | 402, F, H |

**\*** EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST

| | | | |
|---|---|---|---|
| 634CC | | Szelenyi Declaration with German Translation (MPAT0063 – MPAT0064 (Hettche 26) | NONE |
| 634DD | 01/23/90 | Excerpt from File History with English translation (MP0062) (Hettche 27) | 106 |
| 634EE | 06/01/90 | Szelenyi Declaration with German translation (MP0069 – MP0070)(Hettche 28) | NONE |
| 634FF | 12/04/07 | Deposition transcript of Helmutt Hettche with translation | 402, H |
| 635 | 03/24/72 | Abstract from Science Vol, 75: Cilia: Activation Coupled to Mechanical Stimulation by Calcium Influx | 402, F, H |
| 636 | 1983 | Application Pharmacology: Pharmacometrics Vol. 26 No. 2 | 402, F, H |
| 637 | 1986 | N. Bonini, M. Gustin, D. Nelson; "Regulation of Ciliary Motility by Membrane Potential in Paramecium: A Role for Cyclic AMP, Cell Motility and Cytoskeleton 6:256-272 (1986) | 402, F, H |
| 638 | 1985 | T. Hennesey, "Injected cyclic AMP increases ciliary beat frequency in conjunction with membrane hyperpolarization, European Journal of Cell Biology 36, 153-156 (1985) | 402, F, H |
| 639 | 1992 | K. Thomas, S. Ollier, H. Ferguson, R. Davies; "The effect of intranasal azelastine, Rhinolast, on nasal airways obstructions and sneezing following provocation testing with histamine and allergen; Clinical Experimental Allergy, 1992 Volume 22 pages 642-647 | 402, F, H |

**\*   EXHIBIT ALSO APPEARS ON PLAINTIFF'S EXHIBIT LIST**

# EXHIBIT 17

EXHIBIT 17

## DEFENDANTS' OBJECTIONS TO PLAINTIFF'S LIST OF TRIAL EXHIBITS

Attached are Defendants' objections to Plaintiff's list of trial exhibits, except as to the accuracy of translations.

Defendants reserve the right to make additional objections to any exhibit, including objections as to foundation, depending on the witness through which the Plaintiff may seek to introduce the exhibit.

Generally, Defendants have adopted the same abbreviations used for Plaintiff's objections to Defendants' list of trial exhibits with one addition:

| | |
|------|---------------------------------------------------------|
| **102** | FRE 102    (Cumulative/duplicative) |
| **106** | FRE 106    (Incomplete) |
| **402** | FRE 402    (Relevance) |
| **403** | FRE 403    (Prejudicial) |
| **408** | FRE 408    (Settlement/compromise) |
| **1006** | FRE 1006    (Improper summary of voluminous records) |
| **32** | Fed. R. Civ. P. 32 |
| **F** | Foundation  (includes FRE 901) |
| **H** | Hearsay    (includes FRE 802) |
| **C** | Confidential - requires sealed courtroom for introduction |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Admission Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 1 | Certified Copy of US Patent No. 5,164,194 | | | | | |
| 2 | Prosecution History for US Patent No. 5,164,194 | MPAT 7-186 | | | | |
| 3 | 2007-04-13 Deposition of Corey Fishman | | | | FRCP 32, FRE 802 | |
| 4 | 2007-04-18 Deposition of Naresh Chand | | | | FRCP 32, FRE 802 | |
| 5 | 2007-04-26 Deposition of Wan Jiang | | | | FRE 402, 403 | |
| 6 | 2007-04-26 Deposition of Suganya Ramachandra | | | | FRE 402, 403 | |
| 7 | 2007-04-27 Deposition of Jeff Michaud | | | | FRE 402, 403 | |
| 8 | 2007-05-16 Deposition of Cihua Yang | | | | FRE 402, 403 | |
| 9 | 2007-05-16 Deposition of Scott Deng | | | | FRE 402, 403 | |
| 10 | 2007-05-17 Deposition of Muhammad Hassan | | | | FRE 402, 403 | |
| 11 | 2007-05-17 Deposition of Xue Ming Zhang | | | | FRE 402, 403 | |
| 12 | 2007-05-18 Deposition of Gina Louise Siraimi | | | | FRE 402, 403 | |
| 13 | 2007-06-14 Deposition of R. Duane Sofia | | | | FRCP 32 | |
| 14 | 2007-06-21 Deposition of Ellen Gettenberg | | | | FRE 402, 403 | |
| 15 | 2007-07-03 Deposition of Richard Spivey | | | | FRCP 32 | |
| 16 | 2007-07-09 Deposition of Harry Sacks | | | | FRE 402, 403 | |
| 17 | 2007-07-09 Deposition of Elizabeth French | | | | FRE 402, 403 | |
| 18 | 2007-08-01 Deposition of Jeffrey Hostler | | | | FRCP 32, FRE 802 | |
| 19 | 2007-10-10 Deposition of Maureen Donovan | | | | FRCP 32, FRE 802 | |
| 20 | 2007-10-12 Deposition of Stephen Byrn | | | | FRCP 32, FRE 802 | |
| 21 | 2007-10-16 Deposition of Eli Meltzer | | | | FRCP 32, FRE 802 | |
| 22 | 2007-10-17 Deposition of Howard Schwartz | | | | FRCP 32, FRE 802 | |
| 23 | 2007-10-19 Deposition of Richard Dalby | | | | FRCP 32, FRE 802 | |
| 24 | 2007-10-24 Deposition of Robert Langer | | | | FRCP 32, FRE 802 | |
| 25 | 2008-01-04 Deposition of Robert Langer | | | | FRCP 32, FRE 802 | |
| 26 | N. Chand, "Inhibition of Allergic and Nonallergic Histamine Secretion by Azelastine, Its Putative Metabolites and Analogs in Rat Peritoneal Mast Cells and Rabbit Mixed Leukocytes (Basophils)," Wallace Laboratories, Pharmacology, PH-84-6, February 27, 1984 (Plaintiff's Deposition Exhibit 1). | ASN 3646-3665 | 1 | | FRE 802 | |
| 27 | Report No. PH-86-2 | ASN 3727-3744 | 2 | | FRE 802 | |
| 28 | Notice of Deposition: Docket No. 66 | | 3 | | FRE 402, 403 | |
| 29 | Drug Master File: Azelastine Hydrochloride-Daito | A 4986-5050 | 4 | | FRE 402, 403 | |
| 30 | Azelastine Hydrochloride 137 mcg/mL: Quality Overall Summary | A 1025-1052 | 5 | | FRE 402, 403, 802 | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | No Obj. | Admission Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 31 | Lab Notebook pages (Book No. 12040048) | A 2543-2550 | 6 | | FRE 402, 403 | |
| 32 | Lab Notebook pages (Book No. 12040113) | A 2632-2677 | 7 | | FRE 402, 403 | |
| 33 | Lab Notebook pages (Book No. 12040102) | A 2472-2517 | 8 | | FRE 402, 403 | |
| 34 | Lab Notebook pages (Book No. 12050016) | A 2422-2435 | 9 | | FRE 402, 403 | |
| 35 | Lab Notebook pages (Book No. 12050016) | A 2384-2421 | 10 | | FRE 402, 403 | |
| 36 | Lab Notebook pages (Book No. 12050065) | A 2342-2347 | 11 | | FRE 402, 403 | |
| 37 | Lab Notebook pages (Book No. 10050006) | A 4243-4255 | 12 | | FRE 402, 403 | |
| 38 | Lab Notebook pages (Book No. 10050006) | A 3311-3314 | 13 | | FRE 402, 403 | |
| 39 | Lab Notebook pages (Book No. 10050006) | A 4501-4530 | 14 | | FRE 402, 403 | |
| 40 | Lab Notebook pages (Book No. 10050054) | A 4548-4556 | 15 | | FRE 402, 403 | |
| 41 | Lab Notebook pages (Book No. 10050054) | A 4673-4690 | 16 | | FRE 402, 403 | |
| 42 | Test Methods | A 1990-2071 | 17 | | FRE 402, 403 | |
| 43 | Validation Summary of Test Method # AZEL-NASO-10-RH For Assay Per Spray of Azelastine Hydrochloride Nasal Spray | A 2245-2282 | 18 | | FRE 402, 403 | |
| 44 | Labeling Text Draft | AS 956-967 | 19 | | | |
| 45 | Pharmaceutical Development, Book No. 10040031 | A 4866-4878 | 20 | | FRE 402, 403 | |
| 46 | Laboratory Notebook, Book No. 10050036 | A 4704-4838 | 21 | | FRE 402, 403 | |
| 47 | Laboratory Notebook, Book No. 10050036 | A 4324-4449 | 22 | | FRE 402, 403 | |
| 48 | Pharmaceutical Development, Book No. 10050012 | A 4879-4919 | 23 | | FRE 402, 403 | |
| 49 | Pharmaceutical Development, Book No. 10050012 | A 4531-4547 | 24 | | FRE 402, 403 | |
| 50 | Laboratory Notebook, Book No. 10050036 | A 4697-4703 | 25 | | FRE 402, 403 | |
| 51 | Labeling Text Draft | A 968-980 | 27 | | | |
| 52 | Azelastine Hydrochloride Nasal Spray 137mcg: Manufacture | A 1109 | 28 | | | |
| 53 | Formulation Development Department: Product Development Report | A 1099-1107 | 29 | | | |
| 54 | Raw Material Specification and Certificate of Analysis | A 1705-1707 | 30 | | FRE 402, 403 | |
| 55 | Pharmaceutical Development, Book No. 10040015 | A 3766-3782 | 31 | | FRE 402, 403 | |
| 56 | Pharmaceutical Development, Book No. 10040012 | A 3963-4054 | 32 | | FRE 402, 403 | |
| 57 | Research and Development (RH) | A 5199-5216 | 34 | | FRE 402, 403 | |
| 58 | Apotex Incorporated | A 5217-5234 | 35 | | FRE 402, 403 | |
| 59 | RDD-Product Development, Liquids RH | A 5175-5198 | 36 | | FRE 402, 403 | |
| 60 | Astelin Product Insert | | 37 | | FRE 402, 403 | |
| 61 | Pharmaceutical Development, Book No. 10040045 | A 3688-3707 | 38 | | FRE 402, 403 | |
| 62 | Pharmaceutical Development, Book No. 10040074 | A 3708-3709 | 39 | | FRE 402, 403 | |
| 63 | Pharmaceutical Development, Book No. 10040074 | A 3755-3765 | 40 | | FRE 402, 403 | |

2

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Admission Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------|-------|------|
| 64 | Pharmaceutical Development, Book No. 10040074 | A 3783-3796 | 41 | | FRE 402, 403 | |
| 65 | Pharmaceutical Development, Book No. 10040074 | A 3810-3813 | 42 | | FRE 402, 403 | |
| 66 | Pharmaceutical Development, Book No. 10040074 | A 3814-3819 | 43 | | FRE 402, 403 | |
| 67 | Pharmaceutical Development, Book No. 10040074 | A 3820-3822 | 44 | | FRE 402, 403 | |
| 68 | Pharmaceutical Development, Book No. 10040074 | A 3823-3826 | 45 | | FRE 402, 403 | |
| 69 | Pharmaceutical Development, Book No. 10040074 | A 3831-3840 | 46 | | FRE 402, 403 | |
| 70 | Pharmaceutical Development, Book No. 10040093 | A 3945-3951 | 47 | | FRE 402, 403 | |
| 71 | Pharmaceutical Development, Book No. 10040074 | A 3797-3809 | 48 | | FRE 402, 403 | |
| 72 | Pharmaceutical Development, Book No. 10040025 | A 4230-4233 | 49 | | FRE 402, 403 | |
| 73 | Pharmaceutical Development, Book No. 10050045 | A 4317-4323 | 50 | | FRE 402, 403 | |
| 74 | Azelastine Hydrochloride Nasal Spray 137mcg: Components of the Drug Product (Excipients) | A 1064 | 51 | | FRE 402, 403 | |
| 75 | Azelastine Hydrochloride Nasal Spray 137mcg: Comparison of Generic Drug and Reference Listed Drug | A 948 | 52 | | FRE 402, 403 | |
| 76 | Email to Yasmin Settna et al. from Anita Hui - February 25, 2005 | A 5264 | 53 | | FRE 402, 403 | |
| 77 | Fax to Kaidesh Shnoff from Angela Payne - July 3, 2006 | A 5063-5065 | 54 | | FRE 402, 403 | |
| 78 | Email to Tammy McInture et al. from Bob Billings - July 7, 2004 | A 5235 | 55 | | FRE 402, 403 | |
| 79 | Email to Doria Jordanou et al. from Kam-Sue Foo Loi - September 26, 2005 | A 5236-5237 | 56 | | FRE 402, 403 | |
| 80 | E-mail to Barry Sherman from Gina Sirianni - January 24, 2006 | A 5071 | 58 | | FRE 402, 403 | |
| 81 | CN42 Azelastine HCl log | A 5048-5050 | 59 | | FRE 402, 403 | |
| 82 | Azelastine 137mcg Nasal Spray Info | A 4944 | 60 | | FRE 402, 403 | |
| 83 | Azelastine Nasal Spray International Product Target Charts | A 4945-4946 | 62 | | FRE 402, 403 | |
| 84 | Exec Summary - Azelastine Nasal Spray - F to F Force | A 5051-5059 | 63 | | FRE 402, 403 | |
| 85 | Levocabastine HCl Product Data | A 894 | 64 | | FRE 402, 403 | |
| 86 | Clemastine | A 890-893 | 65 | | FRE 402, 403 | |
| 87 | Paragraph IV Certification Statement | A 1016 | 66 | | | |
| 88 | Notice of Deposition: Docket No. 67 | | 67 | | FRE 402, 403 | |
| 89 | First pages of ANDA | A 942-944 | 68 | | | |
| 90 | Letter of authorization for agent | A 1023 | 69 | | | |
| 91 | Azelastine Hydrochloride Nasal Spray 137mcg: Listed Drug Labeling | A 989-1000 | 70 | | | |
| 92 | Receipt of ANDA | A 5060-5062 | 71 | | | |
| 93 | Paragraph IV Certification – US Patent 5,164,194 | | 72 | | | |

3

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 94 | PST Meeting Minutes - July 7, 2004 | A 6185-6206 | 73 | | FRE 402, 403 | |
| 95 | PST Meeting Slideshow; Pre-PST Meeting Agenda; Newport Global Horizon website printout | A 6208-6219 | 74 | | FRE 402, 403 | |
| 96 | Donovan Expert Report | | 77 | | FRE 802 | |
| 97 | Byrn Expert Report | | 78 | | FRE 802 | |
| 98 | Kimura, "Effects of Chemical Agents on Ciliated Tracheal Epithelium" | AS-MEDA 430-442 | 79 | | FRE 402, 403, 802 | |
| 99 | Fukuda, "Influence of 1-(2-Ethoxyethyl)-2-(4-methyl-1-homopiperazinyl)benzimidazole Difumarate (KB 2413), a New Antiallergic, on Ciliary Movement" | AS-MEDA 10111-10113 | 80 | | FRE 402, 403, 802 | |
| 100 | van de Donk, "The Effects of Drugs on Ciliary Motility" | MPAT S23-531 | 81 | | FRE 402, 403, 802 | |
| 101 | Hermens, "The Influence of Drugs on Nasal Ciliary Movement" | A 574-578 | 82 | | FRE 402, 403, 802 | |
| 102 | Donovan, "Drug Effects on in vivo nasal clearance in rats" | | 83 | | FRE 402, 403, 802 | |
| 103 | U.S. Patent No. 3,813,384 | A 133-138 | 84 | | | |
| 104 | U.S. Patent No. 4,704,387 | A 564-569 | 85 | | | |
| 105 | Vademecum, for Pharmacists | | 86 | | FRE 402, 403, 802 | |
| 106 | Gaudrun, "Experimental Investigations on Action of Antihistaminic Nasal Solutions" | AS-MEDA 624-629 | 87 | | FRE 402, 403, 802 | |
| 107 | Schwartz Expert Report | | 90 | | FRE 402, 403, 802 | |
| 108 | Schwartz Curriculum Vitae | | 91 | | FRE 402, 403, 802 | |
| 109 | Prosecution History for US Patent No. 4,704,387 | A 5693-5787 | 93 | | FRE 802 | |
| 110 | Secher, "Significance of H1 and H2 receptors in the human nose: rationale for topical use of combined antihistamine preparations" | | 94 | | FRE 802 | |
| 111 | Remington's Pharmaceutical Sciences (pp. 1124-1132, 1633, 1646, 1662) | | 95 | | FRE 106 | |
| 112 | Schwartz, "The Efficacy and Safety of Nedocromil Sodium 1% Nasal Solution in the Treatment of Ragweed Seasonal Allergic Rhinitis" | | 96 | | FRE 402, 403, 802 | |
| 113 | Schwartz, "Cromolyn Sodium and Its Effects on Nasal Disease" | | 97 | | FRE 402, 403, 802 | |
| 114 | Coren, "Effectiveness of Azelastine Nasal Spray Compared with Oral Cetirizine in Patients with Seasonal Allergic Rhinitis" | | 98 | | FRE 402, 403, 802 | |

4

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|---|---|---|---|---|---|---|
| | | | | No Obj. | Objection Basis | |
| 115 | Kirkegaard, "Inhibition of Histamine-Induced Nasal Symptoms by the H1 Antihistamine Chlorpheniramine Maleate" | A 386-395 | 99 | | | |
| 116 | U.S. Pharmacopeia (p. 1655) | AS-MEDA 2129 | 100 | | FRE 402, 403 | |
| 117 | Allergy: Principles and Practice, Third Edition (pp. 1269-1283) | | 102 | | FRE 402, 403, 802 | |
| 118 | Schwartz, "A Multicentered trial of nedocromil sodium, 1% nasal solution, compared with cromolyn sodium and placebo in ragweed seasonal allergic rhinitis" | | 103 | | FRE 402, 403, 802 | |
| 119 | Busse, "New directions and dimensions in the treatment of allergic rhinitis" | | 104 | | FRE 402, 403, 802 | |
| 120 | Electronic Orange Book Query re Diphenhydramine | | 105 | | FRE 402, 403 | |
| 121 | Kirkegaard, "Effect of the H1 Antihistamine Chlorpheniramine Maleate on Histamine-Induced Symptoms in the Human Conjunctiva" | A 366-371 | 107 | | FRE 402, 403, 802 | |
| 122 | Zechel, "Pharmacological and Toxicological Properties of Azelastine, a Novel Antiallergic Agent" | A 5102-5111 | 109 | | | |
| 123 | Chand, "Inhibition of acute lung anaphylaxis by aerosolized azelastine in guinea pigs sensitized by three different procedures" | | 112 | | | |
| 124 | Kemp, "A dose-response study of the bronchodilator action of azelastine in asthma" | A 4951-4957 | 113 | | | |
| 125 | Pecoud, "Effect of a new selective H1 receptor antagonist (Levocabastine) in a nasal and conjunctival provocation test" | A 482-486 | 114 | | | |
| 126 | Lee, "Meta-analysis of Azelastine Nasal Spray for the Treatment of Allergic Rhinitis" | ASC 231-238 | 115 | | FRE 402, 403, 802 | |
| 127 | Portnoy, "Evidence Based Strategies for Treatment of Allergic Rhinitis" | | 116 | | FRE 402, 403, 802 | |
| 128 | Ratner, "Randomized double-blind trial of azelastine nasal spray plus fluticasone nasal spray compared to either agent alone in patients with allergy to Texas Mountain Cedar" (Abstract) | | 117 | | FRE 402, 403, 802 | |
| 129 | Schwartz Revised Expert Rebuttal Report | | 118 | | FRE 802 | |
| 130 | Langer Expert Report | | 120 | | FRE 802 | |
| 131 | Langer Supplemental Expert Report | | 121 | | FRE 802 | |
| 132 | U.S. Patent No 4,767,402 | | 123 | | FRE 402, 403 | |
| 133 | Langer, "New Methods of Drug Delivery" | | 124 | | FRE 402, 403, 802 | |

5

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 134 | Langer, "Drug Delivery Modalities" (Chapter of Principles of Pharmacology) | | 125 | | FRE 402, 403, 802 | |
| 135 | U.S. Patent No. 6,060,082 | | 126 | | FRE 402, 403, 802 | |
| 136 | German Patent No. 21 64 058 | | 133 | | FRE 402, 403 | |
| 136A | English Translation of German Patent No. 21 64 058 | | | | FRE 402, 403 | |
| 137 | Ansel, "Introduction to Pharmaceutical Dosage Forms" (pp. 246-286) | | 137 | | FRE 402, 403 | |
| 138 | U.S. Patent No. 4,841,047. | A 000735-000753 | 138 | | FRE 402, 403 | |
| 139 | Byrn Opposition Expert Report | | | | FRE 802 | |
| 140 | Dalby Expert Report | | | | FRE 802 | |
| 141 | Dalby Opposition Expert Report | | | | FRE 802 | |
| 142 | Meltzer Expert Report | | | | FRE 802 | |
| 143 | Meltzer Opposition Expert Report | | | | FRE 802 | |
| 144 | Schwartz Rebuttal Expert Report | | | | FRE 802 | |
| 145 | Curriculum Vitae of Dr. Stephen R. Byrn | | | | | |
| 146 | Remington's Pharmaceutical Sciences, 17th Edition, Ed. Gennaro. Easton: Mack Publishing Company, 1985. 82-83, 1278, 1418-19, 1494. | | | | | |
| 147 | Apotex's Responses to Plaintiff's First Set of Requests for Admission | | | | | |
| 148 | The United States Pharmacopeia, 16th Edition. Rockville: United States Pharmacopeial Convention. 1985. 10. | | | | | |
| 149 | The Merck Index, 14th Edition. Ed. O'Neil. Whitehouse Station: Merck Research Laboratories, 2006. 153. | | | | FRE 402, 403 | |
| 150 | Hawley's Condensed Chemical Dictionary, 12th Edition. Ed. Lewis. New York: Van Nostrand Reinhold Company, 1993. 354. | | | | FRE 402, 403 | |
| 151 | McGraw-Hill Dictionary of Chemical Terms. Ed. Parker. New York: McGraw-Hill. 1985. 44. | | | | FRE 402, 403 | |
| 152 | Chart Illustrating Infringement - Byrn Report Exhibit | | | | FRE 802 | |
| 153 | List of Previous Expert Testimony | | | | FRE 402, 403, 802 | |
| 154 | List of Documents Reviewed by Stephen R. Byrn | | | | FRE 802 | |
| 155 | Results of Phase I Study of E-0659 | ATI 002091-002102 | | | FRE 802 | |

6

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plantiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 156 | Ollier, S. "The Effect of Single and Multiple Dose Therapy with Azelastine on the Immediate Asthmatic Response to Allergen Provocation Testing." J. Allergy Clin. Immunology. Vol 78, 1986: 358-64. | A 006422-006428 | | | FRE 802 | |
| 157 | Remington's Pharmaceutical Sciences, 17th Edition. Ed. Gennaro. Easton: Mack Publishing Company, 1985. 63, 441, 1417, 1492-1517, 1607-1608, 1631, 1633, 1644-61. | | | | FRE 402, 403 | |
| 158 | H.J.M. van de Donk, J. Zuidema and F.W.H.M. Merkus, "The effects of nasal drops on the ciliary beat frequency of chicken embryo tracheas." Rhinology, Vol. 19, 1981: 215-230. | A 000309-000324 | | | FRE 402, 403 | |
| 159 | Black, MJ. "Rhinitis Medicamentosa." CMA Journal. Vol. 122, 1980: 881-84. | | | | FRE 402, 403 | |
| 160 | Gorenberg, D. "Rhinitis Medicamentosa." The Western Journal of Medicine. Vol. 131, 1979: 313-14. | | | | FRE 402, 403 | |
| 161 | Management of the Allergic Patient: A Text for the Primary Care Physician. Ed. Lieberman, Crawford. New York: Appleton-Century-Crofts, 1982. 155-68. | | | | FRE 402, 403 | |
| 162 | Johnson, SR. "Recent Progress in the Computational Prediction of Aqueous Solubility and Absorption." The AAPS Journal. Vol. 8, 2006: E27-E40. | | | | FRE 402, 403 | |
| 163 | Berge, SM. "Pharmaceutical Salts." Journal of Pharmaceutical Sciences. Vol. 66, 1977: 1-19. | | | | FRE 402, 403 | |
| 164 | K. Tasaka and M. Akagi, "Anti-allergic Properties of a New Histamine Antagonist, 4-(p-Chlorobenzyl)-2-[N-methyl-perhydroazepanyl-(4)]-1-(2H)-phthalazinone Hydrochloride (Azelastine)," Arzneimittel Forschung Drug Research, Vol. 29, No. 3, pp. 488-493 (1979). | A 000222-000229 | | | FRE 402, 403 | |
| 165 | Chand, N. "Inhibition of Passive Cutaneous Anaphylaxis (PCA) by Azelastine: Dissociation of its Antiallergic Activities from Antihistaminic and Antiserotonin Properties," Int. J. Immunopharmac. Vol. 7, 1985: 833-38. | A 004966-004971 | | | | |
| 166 | Chand, N. "Inhibiton of Leukotrene (SRS-A)-Mediated Acute Lung Anaphylaxis by Azelastine in Guinea Pigs." Allergy. Vol. 41, 1986: 473-78. | | | | | |

7

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 167 | Jones, WR. "Quantitative Evaluation of Surface Anesthetics in Albino Mice." J. Pharm Sci. Vol 52, 1963: 500-01. | | | | FRE 402, 403 | |
| 168 | Chand, N. "Inhibition of Calcium Ionophore (A23187)-Stimulated Histamine Release from Rat Peritoneal Mast Cells by Azelastine: Implications for its Mode of Action." European J. Pharm. Vol. 96, 1983: 227-33. | | | | FRE 402, 403, 802 | |
| 169 | Fields, D. "Inhibition by Azclastine of Nonallergic Histamine Release from Rat Peritoneal Mast Cells." J. Allergy Clin. Immunol. Vol. 73, 1984: 400-03. | A 000213-000221 | | | FRE 402, 403, 802 | |
| 170 | L.H. Hamilton, "Effect of Topical Decongestants on Nasal Airway Resistance," Current Therapeutic Research, Vol. 24, No. 3, pp. 261-268 (August 1978). | | | | | |
| 171 | Kerp, L. "Testing of the Antihistamine HS 592* on Histamine-Induced and "48/80"-Induced Erythema and in Patients with Immediate Allergic Reactions." Med. Welt. Vol. 51, 1966: 2794-98. | | | | FRE 402, 403, 802 | |
| 171A | English Translation of Kerp, L. "Testing of the Antihistamine HS 592* on Histamine-Induced and "48/80"-Induced Erythema and in Patients with Immediate Allergic Reactions." Med. Welt. Vol. 51, 1966: 2794-98. | | | | FRE 402, 403, 802 | |
| 172 | Physicians' Desk Reference, 4¹ st Edition. Ed. Huff. Oradell: Medical Economics Company, Inc., 1987. 961, 1275, 2106. | | | | FRE 402, 403, 802 | |
| 173 | Web Printout of Novartis: Vibrocil Information | | | | FRE 402, 403, 802 | |
| 174 | A.A. Kassem, E. Nour El-din, N.M. Murse, A. Abd Elbary and N. Foda, "Formulation and Stabilization of Antazoline Hydrochloride Nasal Drops," Bulletin of the Faculty of Pharmacy, Vol. 15, No. 2, pp. 161-175 (1976). | A 000175-000193 | | | | |
| 175 | R. Kersten, "Ophthalmic Drugs," Primary Care, Vol. 9, No. 4, pp. 743-756 (December 1982). | A 000350-000365 | | | | |
| 176 | U.S. Patent No. 2,822,314. | A 006050-006051 | | | | |
| 177 | U.S. Patent No. 4,749,700. | AS-MEDA 002181-002195 | | | | |
| 178 | E. Keeney, "Histamine and the Antihistaminic Drugs," California Medicine, Vol. 72, No. 1, pp. 377-389 (May 1950). | A 000089-000104 | | | | |

8

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 179 | Scudi, JV. "Study of Drug Action on Mammalian Ciliated Epithelium." 1. of Pharmacology and Experimental Therapeutics. Vol. 101, 1951: 132-37. | | | | FRE 402, 403 | |
| 180 | S.M. Feinberg, "Drugs In Allergy," Trans. Amer. Acad. of O&O, Vol. 124 (April 1950), pp. 283-286. | A 000085-000088 | | | | |
| 181 | Guerrani, JL. "Palpebral Dermatitis." Am. J. Ophthalmol. Vol. 34, 1951: 1318-20. | | | | FRE 402, 403 | |
| 182 | Orange Book entry for Levocabastine Hydrochloride. http://www.accessdata.fda.gov. Accessed on 9/9/2007. | | | | FRE 402, 403, 802 | |
| 183 | U.S. Patent No. 3,144,485. | A 006031-006034 | | | | |
| 184 | U.S. Patent No. 4,313,931. | A 000329-000339 | | | | |
| 185 | U.S. Patent No. 4,628,055. | A 006052-006059 | | | | |
| 186 | U.S. Patent No. 3,878,217. | A 000147-000156 | | | | |
| 187 | U.S. Patent No. 4,254,129. | A 000294-000304 | | | | |
| 188 | U.S. Patent No. 4,430,343. | A 000401-000413 | | | | |
| 189 | U.S. Patent No. 4,728,509. | A 006024-006030 | | | | |
| 190 | U.S. Patent No. 4,795,754. | A 006035-006041 | | | | |
| 191 | Astelin Net Sales Figures | AS 006777-006779 | | | | |
| 192 | Bowser, CS. "New Antihistamine Nasal Spray Safe, with Less Incidence of Bad/Bitter Taste Versus Azelastine." Presented at ACAAI, November 13, 2006. | A 006137-006138 | | | FRE 402, 403, 802 | |
| 193 | Uniform Jury Instructions for Patent Cases in the United States District Court for the District of Delaware, pp. 40, 43, 55. | | | | FRE 402, 403, 802 | |
| 194 | Curriculum Vitae of Dr. Richard N. Dalby | | | | | |
| 195 | Excerpts of ANDA 77-954 | A 000942, A 000956, A 000959, A 000965-000967, A 001034, A 001053, A 001400, A 001402 | | | | |
| 196 | Current Concepts in the Pharmaceutical Sciences: Dosage Form Design and Bioavailability. Ed. Swarbrick. Philadelphia: Lea & Febiger, 1973. 110. | | | | FRE 402, 403 | |
| 197 | Harris, AS. "Effect of Viscosity on Particle Size Deposition." Journal of Pharmaceutical Sciences. Vol. 77, No. 5, 1988: 405-08. | | | | FRE 402, 403 | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 198 | Physicians' Desk Reference, 41st Edition. Ed. Huff. Oradell: Medical Economics Company, Inc., 1987. 2005. | | | | FRE 402, 403 | |
| 199 | The United States Pharmacopeia, 16th Edition. Rockville: United States Pharmacopeial Convention, 1985. 1329. | | | | FRE 402, 403 | |
| 200 | Chart Illustrating Infringement - Dalby Report Exhibit | | | | FRE 402, 403, 802 | |
| 201 | List of Previous Expert Testimony | | | | FRE 802 | |
| 202 | List of Documents Reviewed by Richard N. Dalby | | | | FRE 802 | |
| 203 | Remington's Pharmaceutical Sciences, 17th Edition. Ed. Gennaro. Easton: Mack Publishing Company, 1985. 63, 82, 441, 1417, 1492-1517. | | | | | |
| 204 | Webster's Seventh New Collegiate Dictionary. Springfield: G. & C. Merriam & Company, 1967. 31. | | | | FRE 402, 403, 802 | |
| 205 | The Theory and Practice of Industrial Pharmacy. Ed. Lachman. Philadelphia: Lea & Febiger, 1986. 668. | | | | FRE 402, 403, 802 | |
| 206 | Curriculum Vitae of Dr. Eli O. Meltzer | | | | | |
| 207 | Webster's Ninth New Collegiate Dictionary. Springfield: Merriam-Webster Inc., 1983. 364, 640, 738. | | | | FRE 402, 403, 802 | |
| 208 | Allergy Principles and Practice, 2d Edition. Ed. Middleton, Reed, Ellis. St. Louis: C.V. Mosby Company, 1983. 1101-03, 1112-15. | | | | FRE 402, 403 | |
| 209 | Allergic Diseases, 3d Edition. Ed. Patterson. Philadelphia: J.P. Lippincott Company, 1985. 206-07, 212-13, 220-27, 378-79. | | | | FRE 402, 403 | |
| 210 | Goodman and Gilman's The Pharmacological Basis of Therapeutics, 7th Edition. New York: MacMillan Publishing Company, 1985. 9. | | | | | |
| 211 | Allergic Diseases, 2d Edition. Ed. Patterson. Philadelphia: J.P. Lippincott Company, 1980. 179, 197-98. | | | | FRE 402, 403 | |
| 212 | Chart Illustrating Infringement - Meltzer Report Exhibit | | | | FRE 402, 403, 802 | |
| 213 | List of Documents Reviewed by Eli O. Meltzer | | | | FRE 402, 403, 802 | |
| 214 | Schaffe and Seidmon, "The Intranasal Use of Propheanpyridamine Maleate and Chlorprophenpyridamine Maleate in Allergic Rhinitis." Annals of Allergy, Vol. 10, 1952: 194-96. | A 008141-008146 | | | | |
| 215 | RxMed: Pharmaceutical Information - Metreton | | | | FRE 402, 403, 802 | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 216 | A. Togias, R.M. Naciero, J. Warner, D. Proud, A. Kagey-Sobotka, I. Nimmagadda, P.S. Norman and L. Lichtenstein, "Demonstration of Inhibition of Mediator Release From Human Mast Cells by Azatadine Base," Journal of the American Medical Association, Vol. 255, No. 2, pp. 225-229) (Jan. 10, 1986). | A 000455-000461 | | | | |
| 217 | R.M. Naciero, H.L. Meier, A. Kagey-Sobotka, P.S. Norman and L.M. Lichtenstein, "In Vivo Model for the Evaluation of Topical Antiallergic Medications," Archives ofOtolarygology, Vo. 110, No. 1, pp. 25-27 (January 1984). | A 000396-000400 | | | | |
| 218 | Remington's Pharmaceutical Sciences, 14th Edition. Ed. Osol. Easton: Mack Publishing Company, 1970. 1143, 1152. | | | | FRE 106, 802 | |
| 219 | Physicians' Desk Reference for Nonprescription Drugs. First Editon, pp. 502-03, 506, 522, 539, 553, 616, 637-38, 646, 654-55 (1980). | A 000276-000289 | | | | |
| 220 | U. Pipkorn, M. Bende, J. Hedner, T. Hedner, "A Double-Blind Evaluation of Topical Levocabastine, a New Specific H1 Antagonist in Patients with Allergic Conjunctivitis," Allergy, Vol. 40, pp. 491-496 (1095). | A 000427-000434 | | | | |
| 221 | G. Vanden Bussche, "Levocabastine Hydrochloride." Vol. 11, Drugs of the Future, No. 10, pp. 841 -843 (1986). | A 000469-000471 | | | | |
| 222 | M. Bende, U. Pipkorn, "Topical levocabastine, a selective H1 antagonist, in seasonal allergic rhinoconjunctivitis," Allergy 1987, 42, pp. 512-515. | A 000558-000563 | | | | |
| 223 | C.H. Banov and P. Lieberman, "Efficacy of azelastine nasal spray in the treatment of vasomotor (perennial nonallergic) rhinits," Annals of Allergy, Asthma, & Immunology, Vol. 86, pp. 28-35 (January 2001). | A 000820-000827 | | | FRE 402, 403, 802 | |
| 224 | Setipane, R. "Update on nonallergic rhinitis." Annals of Allergy, Asthma & Immunology. Volume 86. 2001: 494-508. | | | | FRE 402, 403, 802 | |
| 225 | Meltzer, EO. "The Effectiveness of Oral Azelastine in the Management of Perennial Allergic Rhinitis." Am. J. Rhinology. Volume 8. 1994: 323-328. | | | | FRE 402, 403, 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 226 | Meltzer, EO. "Azelastine nasal spray in the management of seasonal allergic rhinitis." Annals of Allergy. Volume 72, 1994: 354-359. | | | | FRE 402, 403, 802 | |
| 227 | Gaspar, H. "Comparative efficacy of azelastine nasal spray and terfenadine in seasonal and perennial rhinitis." Allergy. Volume 49, 1994: 152-158. | | | | FRE 402, 403, 802 | |
| 228 | Weiner, J. "Intranasal corticosteroids versus oral H1 receptor antagonists in allergic rhinitis: systematic review of randomised controlled trials." BMJ. Volume 317, 1998: 1624-1629. | | | | FRE 402, 403, 802 | |
| 229 | Asta Pharm Report, "Comparison of efficacy and tolerability of azelastine nasal spray, azelastine tablets and astemizole in the treatment of seasonal allergic rhinitis," November 16, 1990. | MPAT 000490-000494 | | | FRE 802 | |
| 230 | Berger, W. "Efficacy of azelastine nasal spray in patients with an unsatisfactory response to loratadine." Annals of Allergy, Asthma & Immunology. Volume 91, 2003: 205-211. | ASC 000021-000027 | | | FRE 402, 403, 802 | |
| 231 | Herman, D. "A randomized double-blind placebo controlled study of azelastine nasal spray in children with perennial rhinitis" Int. J. Otorhinolaryngol. Vol. 39, 1997: 1-8. | | | | FRE 402, 403, 802 | |
| 232 | Passali, D. "A Comparison of Azelastine Nasal Spray and Cetirizine Tablets in the Treatment of Allergic Rhinitis." International Medical Research. Volume 22, 1994: 17-23. | | | | FRE 402, 403, 802 | |
| 233 | Weber, W. "Efficacy and tolerability of azelastine nasal spray in the treatment of allergic rhinitis: large scale experience in community practice." Current Medical Research and Opinion. Volume 13, 1997: 617-626. | | | | FRE 402, 403, 802 | |
| 234 | "Allergy Medications: Know your options." http://www.mayoclinic.com/allergy-medications/AA00037. Accessed 9/6/2007. | | | | FRE 402, 403, 802 | |
| 235 | Orange Book entry for Levocabastine Hydrochloride. http://www.accessdata.fda.gov.  Accessed on 9/9/2007. | | | | FRE 402, 403, 802 | |
| 236 | Intentionally left blank | | | | | |
| 237 | Intentionally left blank | | | | | |
| 238 | Apotex's Paragraph IV Certification dated January 24, 2006. | A 000050-000078 | | | FRE 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 239 | W. Diamantis, J.E. Harrison, J. Melton. J.L. Perhach, Jr., R.D. Sofia, "In Vivo and In Vitro H1 Antagonist Properties of Azelastine," Vol. 23, No. 3, The Pharmacologist (1981), p. 149. | A 000290-000293 | | | | |
| 240 | N. Kubo, O. Shirkawa, T. Kuno, C. Tanaka, "Antimuscarinic Effects of Antihistamines: Quantitative Evaluation by Receptor-Binding Assay," Japan J. Pharmacol, 43, pp. 277-282 (1987). | A 000487-000492 | | | | |
| 241 | Prosecution History for US Patent No. 5,164,194 | MP 000001-000292 | | | | |
| 242 | V.J. Cirillo and K.F. Tempero, "Pharmacology and Therapeutic Use of Antihistamines," Am. J. Hosp. Pharm. 33, pp. 1200-1207 (Nov) 1976. | MPAT 000286-000293 | | | FRE 402,403,802 | |
| 243 | Y.M. Chen, Transnasal Systemic Medications Fundamentals, Developmental Concepts and Biomedical Assessments, Title page, pp. 80-81 and 98 (1985). | AS-MEDA 010157-010160 | | | FRE 106 | |
| 244 | S.M. Feinberg, Annals New York Academy of Sciences, Vol. 50, No. 9, pp. 1186-1201 (1950). | | | | | |
| 245 | R. Barkman, M. Germanis, G. Karpe and A.S. Malmborg, "Preservatives in Eye Drops," Acta Ophthalmologica, Vol. 47, No. 1, pp. 461-475 (1969). | A 000105-000120 | | | | |
| 246 | A.J. Bentley and R.T. Jackson, "changes in the Patency of the Upper Nasal Passage Induced by Histamine and Antihistamines," The Laryngoscope, Vol. 80, No. 12, pp.1859-1870 (1970). | A 000121-000132 | | | FRE 402,403,802 | |
| 247 | J.A. Blue, "Current Concepts of Allergy of the Eye," Annals of Allergy, Vol. 33, pp. 267-273 (November 1974). | A 000139-000146 | | | | |
| 248 | D.S. Pearlman, "Antihistamines: Pharmacology and Clinical Use," Drugs, Vol. 12, No. 1, pp. 258 - 273 (1976). | A 000157-000174 | | | FRE 402,403,802 | |
| 249 | Physicians Desk Reference, 33rd Edition, pp. 873, 892, 1512, 1515 and 1851 (1979). | A 000230-000235 | | | | |
| 250 | R.R. File and T.F. Patton, "Topically Applied Pilocarpine," Archives of Ophthalmology, Vol. 98, No. 1, pp. 112-115 (January 1980). | A 000236-000241 | | | | |

13

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 251 | K. Tatsumi, T. Ou, H. Yamada and H. Yoshimura, "Studies on Metabolic Fate of a New Antiallergic Agent, Azelastine (4-(p-Chlorobenzyl)-2--Methylperhydroazepnyl-(4)]-1-(2H)-Phthalazinone Hydrochloride)," Japan J. Pharmacol. Vol. 30, pp. 37, 48 (1980). | A 000242-000253 | | | | |
| 252 | M. Okuda, et al, Oto-Rhino-Laryngology Tokyo, Vol 23, Suppl. 6, pp. 441-461 (1980). | A 000254-000275 | | | | |
| 252.A | English Translation of M. Okuda, et al, Oto-Rhino-Laryngology Tokyo, Vol 23, Suppl. 6, pp. 441-461 (1980). | | | | | |
| 253 | S.W. Lam, R.C. Meyer and L.T. Takahashi, "Determination of Thimerosal in Ophthalmic Solutions by Redial Compression Separation HPLC," Journal of Parenteral Science and Technology, Vol. 35, No. 5, pp.262-265 (September-October 1981). | A 000305-000308 | | | FRE 402, 403, 802 | |
| 254 | W. Diamantus, N. Chand, J.E. Harrison, J. Pillar, J.L. Perhach, Jr. and R.D. Sofia, "Inhibition of Release of SRS-A and Its Antagonism by Azelastine (A), An HI Antagonst-Antiallergic Agent," The Pharmacologist, 24, p.200 (1982). | A 000325-000328 | | | 好 | |
| 255 | E. Duzman, J. Anderson, J. Vita, J.C. Luc, C. Chen and I. Leopold, "Topically Applied Oxymetazoline - Ocular Vasoconstrictive Activity, Pharmacokinetics, and Metabolism," Archives of Ophthalmology, Vol. 101, pp. 1122-1126 (July 1983). | A 000381-000385 | | | FRE 402, 403, 802 | |
| 256 | M.J. Reader, "Influence of Isotonic Agents on the Stability of Thimerosal in Ophthalmic Formulations," Journal of Pharmaceutical Sciences, Vol. 73, No. 6, pp. 840-841 (June 1984). | A 000414-000415 | | | FRE 402, 403, 802 | |
| 257 | K. Tatsumi, H. Yamada, H. Yoshimura, Y. Nishizawa, M. Saka, H. Mizuo and C. Yamato, "Metabolism of an Antiallergic Agent, Azelastine (4-(p-Chlorobenzyl)-2-[N-Methylperhydroazepnyl-(4)]-1-(2H)-Phthalinone Hydrochloride) in Rats and Guinea Pigs," Hiroshima Journal of Medical Sciences, Vol. 33, No. 4, pp. 669-678 (December 1984) | A 000416-000426 | | | FRE 402, 403, 802 | |

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 258 | N. Chand, J. Pillar, W. Diamantis and R.D. Sofia, "Inhibition of Allergic Histamine Release by Azelastine and Selected Antiallergic Drugs from Rabbit Leukocytes," International Archives of Allergy and Applied Immunology, Vol. 77, No. 4, pp. 451-455 (1985) | A 000435-000441 | | | | |
| 259 | N.L. Burstein, "The Effects of Topical Drugs and Preservatives on the Tears and Corneal Epithelium in Dry Eye," Trans. Ophthalmol. Soc. U.K., Vol. 104, pp. 402-409 (1985). | A 000442-000449 | | | | |
| 260 | J. Fräki, K. Kalimo, P. Tuohimaa and E. Aantaa, "contact Allergy to Various Components of Topical Preparation for Treatment of External Otitos," Acta Otolaryngol (Stockh), 100, pp. 414-418 (1985). | A 000450-000454 | | | | |
| 261 | H.A. Orgel, E. Meltzer, J. Kemp and M.J. Welch, "Clinical, rhinomanometric, and cytologic evaluation of seasonal allergic rhinitis treated with beclomethasone dipropionate as aqueous nasal spray or pressurized aerosol," J. Allergy Clin. Immunol., Vol. 77, No. 6, pp. 858-864 (June 1986). | A 000462-000468 | | | | |
| 262 | T.E. Havas, P. Cole, L. Parker, D. Oprysk and A. Ayiomamitis, "The effects of combined H1 and H2 histamine antagonists on alterations in nasal airflow resistance induced by topical histamine provocation," J. allergy Clin. Immunol., vol. 78, No. 5, Part 1, pp. 856-860 (November 1986). | A 000472-000476 | | | FRE 402, 403, 802 | |
| 263 | Y. Saito, "Recent Trends in Aerosol therapy for Allergic Rhinitis," Z. Erkrank. Atm.org. 166, NO. 1 pp. 25-29 (1986). | A 000477-000481 | | | FRE 402, 403, 802 | |
| 264 | J.M. Lancer, A.S. Jones, J.C. Stevens and E. Beckingham, "A comparison by rhinometry of beclomethasone and terfenadine in the treatment of seasonal rhinitis," the Journal of Laryngology and Otology, Vol. 101, pp. 350-354 (April 1987). | A 000493-000497 | | | FRE 402, 403, 802 | |
| 265 | E. O. Meltzer and M. Schatz, "Pharmacotherapy of Rhinitis - 1987 and Beyond," Immunology and Allergy Clinics of North America, Vol. 7, No. 1, pp. 57 - 91 (April 1987). | A 000498-000534 | | | FRE 402, 403, 802 | |
| 266 | N. Chand, K. Nolan, W. Diamantis and R.D. Sofia, "Inhibition of acute lung anaphylaxis by aerosolized azelastine in guinea pigs sensitized by three different procedures," annals of Allergy, Vol. 58, pp. 344-349 (May 1987). | A 000535-000540 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 267 | J. Dolovich, L. Kennedy, F. Vickerson and F. Kazim, "Control of the hypersecretion of vasomotor rhinitis by topical ipratropium bromide," The Journal of allergy and Clinical Immunology, Vol. 80, No. 3, Part I, pp. 274-278 (September 1987). | A 000541-000547 | | | FRE 402, 403, 802 | |
| 268 | O.J. Corrado, S. Ollier, M.J. Phillips, J.M. Thomas and R.J. Davies, "Histamine and allergen induced changes in nasal airways resistance measured by anterior rhinomanometry: reproducibility of the technique and the effect of topically administered antihistaminic and anti-allergic drugs," Br. J. clin. Pharmac.. Vol 24, No. 3, pp. 283-292 (1987). | A 000548-000557 | | | FRE 402, 403, 802 | |
| 269 | G. Fennberg and T.C. Stokes, "Application of Histamine-Induced Conjunctivitis to the Assessment of a Topical Antihistamine, Levocabastine," Int. Archs. Allergy Appl. Immun., Vol. 82, pp. 537-538 (1987). | A 000579-000580 | | | | |
| 270 | Y. W. Chien and S. Chang, "Intranasal Drug Delivery For Systemic Medications," CRC Critical Reviews in Therapeutic Drug Carrier Systems, Vol. 4, Issue 2, pp. 67-194 (1987). | A 000581-000712 | | | FRE 402, 403, 802 | |
| 271 | E.R. Weeke, "Epidemiology of Hay Fever and Perennial Allergic Rhinitis," Monogr. Allergy. Vol. 21, pp. 1-20 (1987). | A 000713-000734 | | | FRE 402, 403, 802 | |
| 272 | M.H. Shin, F. Baroody, d. Proud, A. Kagley-Sobotka, L.M. Lichtenstein and R.M. Naclerio, "The effect of azelastine on the early allergic response," Clinical and Experimental Allergy, Vo. 22, pp. 289-295 (1992). | A 000754-000762 | | | FRE 402, 403, 802 | |
| 273 | G. Lenhard, E. Mivsek-Music, M. Perrin-Fayolle, K. Obtulowicz and A. Secchi, "Double-blind, Randomized, Placebo-controlled Study of Two Concentrations of Azelastine Eye Drops in Seasonal Allergic Conjunctivitis or Rhinoconjunctivitis," Current Medical Research and Opinion, Vol. 14, No. 1, pp. 21-28 (1997). | A 000769-000776 | | | FRE 402, 403, 802 | |
| 274 | C. Giede-Tuch, M. Westhoff and A. Zarth, "Azelastine eye-drops in seasonal allergic conjunctivitis or rhinoconjunctivitis," Allergy, Vol. 53, pp. 857-862 (1998). | A 000777-000784 | | | FRE 402, 403, 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 275 | W.E. Berger, S.M. Fineman, P. Lieberman, R.M. Miles and the Rhinitis Study Groups, "Double-blind trials of azelastine nasal spray monotherapy versus combination therapy with loratadine tablets and beclomethasone nasal spray inpatients with seasonal allergic rhinitis," annals of Allergy, Asthma, & Immunology, Vol. 82, pp. 535-541 (June 1999). | A 000785-000791 | | | | |
| 276 | S.J. Golden and T.J. Craig, "Efficacy and safety of azelastine nasal spray for the treatment of allergic rhinitis," JAOA, Vol. 99, No. 7, Suppl. To July 1999, pp. S7-S11 (1999). | A 000792-000797 | | | FRE 402, 403, 802 | |
| 277 | PCT Application WO 01/52818. | A 000798-000819 | | | | |
| 278 | C. Duare, M. Baehre, S. Gharakhanian, F. Leynadier and the French Azelastine Study Group, "Treatment of Severe Seasonal Rhinoconjunctivitis by a Combination of Azelastine Nasal Spray and Eye Drops: A Double-Blind, Double-Placebo Study," J. Invest. Allergol Cin Immunol, Vol. 11(1), pp. 34-40 (2001). | A 000828-000834 | | | FRE 402, 403, 802 | |
| 279 | Physicians' Desk Reference, 59th Editon, Astelin and Optivar product monographs, pp. 1973-1976 (2005). | A 00835-000840 | | | | |
| 280 | Asta-Werke June 30, 1983 report regarding "Solubility of Azelastine and Azelastine salts." | AS 002172-002181 | | | FRE 402, 403, 802 | |
| 280A | English Translation of Asta-Werke June 30, 1983 report regarding "Solubility of Azelastine and Azelastine salts." | AZ 008114-8124 | | | FRE 402, 403, 802 | |
| 281 | J. Knothe and E. Aschoff, "Experimental Examinations of the Effect of some Mucosa Decongesting Nasal Drops," Ear-Nose-Throat Diseases, pp. 2384 - 2388 (1969) | A 006114-006118 | | | FRE 402, 403, 802 | |
| 281A | English Translation of J. Knothe and E. Aschoff, "Experimental Examinations of the Effect of some Mucosa Decongesting Nasal Drops," Ear-Nose-Throat Diseases, pp. 2384 - 2388 (1969) | | | | | |
| 282 | Excerpts from "Aerosols in Medicine Principles, Diagnoses and Therapy," (Elsevier Science Publishers B.V. 1985) (Book cover, Title page; Copyright page; pp. xi-xvii; Chapter 1 (pp. 1-20); Chapter 3 (pp. 53-76); Chapter 5 (pp. 123-147); pp. 198-199; pp. 207-209; Chapter 10 (pp. 261-262; 268-272; 283-284); Chapter 11 (pp. 285-290;293; 307-308). | A 006220-006319 | | | | |

17

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 283 | Excerpts from "Remington's Pharmaceutical Sciences," Fourteenth Ed. (1970) (Title page; Copyright page; Table of Contents (p. xi); Chapter 64 (pp. 1142-1153); Chapter 80 (pp. 1478-1500); Chapter 83 (pp. 1545-1577); Chapter 85 (pp. 1594-1595; 1597-1625); Chapter 90 (pp. 1729-1753). | A 006444-006570 | | | | |
| 284 | Website information from Adcock Ingram regarding Antistn-Privin | A 006011-006015 | | | | |
| 285 | U.S. Patent No. 4,738,984. | A 006042-006049 | | | | |
| 286 | Expert's Report. | MPAT 000484-000489 | | | FRE 402, 403, 802 | |
| 286A | English Translation of Expert's Report. | | | | FRE 402, 403, 802 | |
| 287 | H. Breuninger, "Nasentropfen, Ohrentropfen," HNO, pp. 65-68 (March 1971). | A 006107-006110 | | | FRE 402, 403, 802 | |
| 287A | English Translation of H. Breuninger, "Nasentropfen, Ohrentropfen," HNO, pp. 65-68 (March 1971). | | | | FRE 402, 403, 802 | |
| 288 | P.E. Grumbach, I. Kapetanidis, A. Mirimanoff, A. Paley and M. Savary, "Erfahrungen mit Präparaten," Schweizensche Medizinische Wochenschrift Nr. 11, Bd. 96, pp. 358-360 (1966). | A 006111-006113 | | | | |
| 288A | English Translation of P.E. Grumbach, I. Kapetanidis, A. Mirimanoff, A. Paley and M. Savary, "Erfahrungen mit Präparaten," Schweizensche Medizinische Wochenschrift Nr. 11, Bd. 96, pp. 358-360 (1966). | | | | | |
| 289 | "Allergische Rhinitis - Eine Crux Medicorum - Neue Wege in der Therapie," Z. Allg. Med. 57, pp. 1939-1940 (1981) | A 006323-006324 | | | | |
| 289A | English Translation of "Allergische Rhinitis - Eine Crux Medicorum - Neue Wege in der Therapie," Z. Allg. Med. 57, pp. 1939-1940 (1981) | | | | | |
| 290 | P.H. Sauer, "Rhinomanometrische Kontrollen des Nasenwiderstandes - Nach Einmaliger Applikaton von Vobrocil-Dosterspray," medwelt Bd. 34, pp. 63/1319-72/1321. | A 006320-006322 | | | FRE 402, 403, 802 | |
| 290A | English Translation of P.H. Sauer, "Rhinomanometrische Kontrollen des Nasenwiderstandes - Nach Einmaliger Applikation von Vobrocil-Dosterspray," medwelt Bd. 34, pp. 63/1319-72/1321. | | | | FRE 402, 403, 802 | |
| 291 | Subpoena for Naresh Chand | CH 000197-000208 | | | FRE 402, 403 | |
| 292 | Pubmed search for 'chand n' | CH 000053-000065 | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 293 | Chand, "Is airway hyperactivity in asthma due to histamine H2 receptor deficiency?" Medical Hypotheses 6: 1105-1112 (1980) | CH 000066-000073 | | | FRE 402, 403, 802 | |
| 294 | Chand, "Inhibition of allergic and non-allergic histamine secretion from rat peritoneal mast cells by calcium antagonists," Br. J. Pharmac. 83 (1984) 899-902. | CH 000085-000088 | | | FRE 402, 403, 862 | |
| 295 | Wallace Laboratories Report No. DR-90-92, "Formula Rationale for Azelastine Hydrochloride Nasal Solution, 0.1 % w/v," January 31, 1991. | ASN 000935-000954 | | | FRE 862 | |
| 296 | U.S. Patent No. 4,602,099 | | | | | |
| 297 | Plaintiffs Objections and Supplemental Response to Apotex's Interrogatory No. 14. | | | | FRE 802 | |
| 298 | C.D. Logemann, L.M. Rankin, "Newer Intranasal Migraine Medications," American Family Physician (2000) | | | | | |
| 299 | Migraine Agents, Medco Health Solutions | | | | | |
| 300 | Reproduction of Example 24 from German Patent No. 21 058 by the Langer Laboratory at MIT | | | | | |
| 301 | Expert's opinion regarding the use of azelastine or its physiologically compatible salts for nasal and ocular application | MPAT 000277-000279 | | | FRE 402, 403, 882 | |
| 302 | Decision about the revocation of the European Patent, from the Munich European Patent Office | MPAT 000404-000420 | | | FRE 802 | |
| 303 | Asta Pharma Report dated September 13 1988 | AS-MEDA 003522-003525 | | | FRE 802 | |
| 304 | USPTO Online Patent Query for 5,164,194 | | | | FRE 802 | |
| 305 | R. Lancaster, "Topical of Systemic Therapy?" pp. 47-53 (1983). | AS-MEDA 001860-001863 | | | FRE 402, 403, 802 | |
| 306 | N. Chand, K. Nolan, W. Diamantis and R.D. Sofia, "Effect of Aerosolized Azelastine on Acute Lung Anaplylaxis in Guinea Pigs (GP) Sensitized by Two Different Procedures," The Pharmacologist, Vol. 27, No. 1 (1985) (Abstract 76) (Defendants' Deposition Exhibit No. 26). | A 006062-006066 | | | | |
| 307 | N. Chand, J. Pillar, W. Diamantis and R.D. Sofia, "Inhibition of IgE-mediated allergic histamine release from rat peritoneal mast cells by azelastine and selected antiallergic drugs," Agents and Actions, Vol. 6, pp. 3 18-322 (1985). | | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc. et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|------|-----------------|---------------|
| 308 | J. Weiler and E. Meltzer, "Azelastine nasal spray as adjunctive therapy to azelastine tablets in the management of seasonal allergic rhinitis," Annals of Allergy, Asthma, & Immunology, Vol. 79, pp. 327-332 (October 1997). | A 000925-000930 | | | FRE 402, 403, 802 | |
| 309 | A. Togias, D. Proud, A. Kagey-Sobotka, P. Norman, L. Lichtenstein and R. Naclerio, "The effect of a topical tricyclic antihistamine on the response of the nasal mucosa to challenge with cold, dry air and histamine," J. Allergy Clin. Immunol., Vol. 79, No. 4, April 1987, pp. 599-604. | | | | FRE 106 | |
| 310 | Excerpts from The United States Pharmacopea - Twenty-First Revision (Official from January 1, 1985), Title page, Copyright page, pp. 1329,1333-1343,1635,1639,1655 and 1657-1660. | AS-MEDA 002113-002133 | | | FRE 106 | |
| 311 | Excerpts from Remington's Pharmaceutical Sciences, Fourteenth Edition, 1970, Title page, Title Page for Part VIII, pp. 1461-1462, 1492, 1594-1598, 1610 and 1616. | AS-MEDA 002134-002145 | | | | |
| 312 | Excerpts from Y.W. Chien, "Transnasal Systemic Medications Fundamentals, Development Concepts and Biomedical Assessments," (1985), Title page, pp. 80-81 and 98. | AS-MEDA 002328-002331 | | | FRE 802 | |
| 313 | N. Chand, "Effect of Azelastine, Its d- and l-Isomers, Putative Metabolites and Analogs on IgE-Mediated Passive Cutaneous Anaphylaxis in Rats," Wallace Laboratories, PH-86-32. | AZ 002575-002585 | | | FRE 802 | |
| 314 | N. Chand, "Effect of Newer Analogs of Azelastine on Allergic Histamine Secretion from Rat Peritoneal Mast Cells," Wallace Laboratories, PH-89-2. | AZ 002969-002984 | | | FRE 802 | |
| 315 | N. Chand, "Azelastine Hydrochloride: Influence of Isomers, Metabolites and Analogs of Azelastine and Selected Antiallergic Drugs on Antigen-Induced Contractile Responses and Subsequent Development of Airway Hyperreactivity to Cold in Isolated Rat Trachea," Wallace Laboratories, PH-86-14. | AZ 002388-002422 | | | FRE 802 | |
| 316 | N. Chand, "Effect of Azelastine, Its Putative Metabolites, Isomers and Analogs on Calcium Ionophore A23187-Stimulated Leukotriene B4 Synthesis in Rat Peritoneal Cells (Radioimmunoassay)," Wallace Laboratories, PH-86-35. | AZ 002614-002635 | | | FRE 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 317 | N. Chand, "Influence of Azelastine, Its Metabolites and Analogs on Aeroallergen-Induced Pulmonary Mechanics Changes in Guinea Pig Asthma Model," Wallace Laboratories, PH-85-10. | AZ 002216-002223 | | | FRE 802 | |
| 318 | N. Chand, "Antagonism of Histamine by Azelastine, Its Isomers, Putative Metabolites and Analogs in Isolated Guinea Pig Ileum," Wallace Laboratories, PH-86-16. | AZ 002423-002440 | | | FRE 802 | |
| 319 | J.M. Weiler, A. Donnelly, B.H. Campbell, J.T. Connell, L. Diamond, L.H. Hamilton, R.R. Rosenthal, G.R. Hemsworth and J.L. Perhach, Jr., "Multicenter, double-blind, multiple-dose, parallel-groups efficacy and safety trial of azelastine, chlorpheniramine, and placebo in the treatment of spring allergic rhinitis," J. Allergy Clin. Immunol, Vol. 82, No. 5, Part 1, pp. 801-811 (November 1988). | A 000931-000941 | | | FRE 402, 403, 802 | |
| 320 | T. Fukunake, "Studies of clinical effect of E - 0659 on the so - called vasomotor rhinitis," Study No. 120, Degussa GB Pharma Report, (1983). | ASN 074954-074964 | | | FRE 802 | |
| 321 | D.K. Ledford, "Chapter 9, Rhinitis" and P. Lieberman, "Chapter 17, Antihistamines," Allergic Diseases - Diagnosis and Treatment, Cover page, Copyright page, pp. 159-182 (2nd Ed. 2000). | | | | FRE 402, 403, 802 | |
| 322 | Allergy Principles & Practice, "Allergic and Nonallergic Rhinitis," pp. 1005, 1014 & "Chapter 45 -Antihistamines," (5th Ed. 1998). | | | | | |
| 323 | Asthma and Rhinitis, "Chapter 100," p. 1330 (1995). | | | | | |
| 324 | Hill et al., (1978) Med J. Austr. 2:603-4. | | | | | |
| 325 | Gate et al., (1980) Clin. Allergy 10:527-33. | | | | | |
| 326 | Folkens et al. (2007) Allergy 62:1078-84. | | | | FRE 402, 403, 802 | |
| 327 | Bielory et al., (2007) Medscape General Medicine 9:35. | | | | FRE 402, 403, 802 | |
| 328 | Andersen, et al., (1987) Allergy 42:343-51. | | | | FRE 402, 403, 802 | |
| 329 | German Offenlegungsschrift DE 35 30793 | | | | | |
| 329A | English Translation of German Offenlegungsschrift DE 35 30793 | | | | | |
| 330 | P 34 33 776.8 | | | | | |
| 330A | English Translation of P 34 33 776.8 | | | | | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 331 | Memorandum entitled Memo for Dr Aurich dated September 30 1985 | AS-MEDA 009924 | | | FRE 802 | |
| 331A | English Translation of Memorandum entitled Memo for Dr Aurich dated September 30 1985 | | | | FRE 802 | |
| 332 | German Offenlegungsschrift 21 64 058 | | | | | |
| 332A | English Translation of German Offenlegungsschrift 21 64 058 | | | | | |
| 333 | Declaration Under Rule 132 of Dr Achterrath-Tuckermann dated February 16 1987 | | | | FRE 802 | |
| 334 | Declaration of Dr Szeleny dated January 23 1990 | MP 000063-64 | | | FRE 802 | |
| 335 | European Patent No 316 633 | | | | | |
| 335A | English Translation of European Patent No 316 633 | | | | | |
| 336 | Decision of the Opposition Division of the European Patent Office mailed March 28 1996 | | | | FRE 402, 403, 802 | |
| 336A | English Translation of Decision of the Opposition Division of the European Patent Office mailed March 28 1996 | | | | FRE 402, 403, 802 | |
| 337 | Decision of the Technical Court of Appeals 3.3.2 dated April 2000 | | | | FRE 402, 403, 802 | |
| 337A | English Translation of Decision of the Technical Court of Appeals 3.3.2 dated April 2000 | | | | FRE 402, 403, 802 | |
| 338 | U.S. Patent No 3813384 | | | | FRE 402, 403, 802 | |
| 339 | December 1982 Asia-Werke AG Toxicology Report | ATI 001098-001266 | | | FRE 402, 403, 802 | |
| 340 | Abstract 76 Chand Nolan Diamantis Sofia R.D 1985 Pharmacologist 27162 | | | | FRE 802 | |
| 341 | Single page document with Beispiel 24 | AS-MEDA 001568 | | | FRE 802 | |
| 341A | English Translation of Single page document with Beispiel 24 | | | | | |
| 342 | Internal Letter dated September 1985 from Dr Aurich to Prof Dr Breuel | AS-MEDA 000601-000602 | | | FRE 802 | |
| 342A | English Translation of Internal Letter dated September 1985 from Dr Aurich to Prof Dr Breuel | | | | FRE 802 | |
| 343 | Internal Memo prepared by Dr Hettiche to Dr Herbst dated August 13 1990 | AS-MEDA 001345 | | | FRE 802 | |
| 343A | English Translation of Internal Memo prepared by Dr Hettiche to Dr Herbst dated August 13 1990 | | | | FRE 802 | |
| 344 | Handwritten note by Dr Hettiche dated February 18 1986 | AS-MEDA 001938 | | | FRE 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 344A | English Translation of Handwritten note by Dr Hettche dated February 18 1986 | | | | | |
| 345 | Handwritten note by Dr Hettche to Dr Ulbrich dated August 12 1987 | AS-MEDA 000600 | | | FRE 802 | |
| 345A | English Translation of Handwritten note by Dr Hettche to Dr Ulbrich dated August 12 1987 | | | | FRE 802 | |
| 346 | German Patent Application No 3539873.6 | | | | FRE 802 | |
| 346A | English Translation of German Patent Application No 3539873.6 | | | | FRE 402, 403, 802 | |
| 347 | Antistin-Privin package insert | | | | FRE 402, 403, 802 | |
| 348 | Single page 725 taken from reference involving Medications for the eye ear and nose | AS-MEDA 007755 | | | FRE 402, 403, 802 | |
| 348A | English Translation of Single page 725 taken from reference involving Medications for the eye ear and nose | | | | FRE 402, 403, 802 | |
| 349 | Aberer Tappener 1988 Wiener klinische Wochenschrzfi 1988 Dec 2; 100(23):763-765. | | | | FRE 402, 403, 802 | |
| 349A | English Translation of Aberer Tappener 1988 Wiener klinische Wochenschrzfi 1988 Dec 2; 100(23):763-765. | | | | FRE 402, 403, 802 | |
| 350 | Document entitled Inhibition of allergic histamine release from rat peritoneal mast cells attached as part of Dr Szelenyis January 23 1990 Declaration | | | | FRE 802 | |
| 351 | Declaration of Dr Istvan Szelenyi dated June 1, 1990 | | | | FRE 802 | |
| 352 | 1988-02-22 Asta "Expert Report on Chemical and Pharmaceutical Documentation according to § 24 (1) AMG 1976 Azelastine Intranasal Spray" | AS 003212-003236 | | | FRE 402, 403, 802 | |
| 353 | Assignment Agreement | AS 007016-007027 | | | FRE 802 | |
| 354 | Schedule E - Assignment and Assumption Agreement | AS 007028-007033 | | | FRE 802 | |
| 355 | Exhibit B - License Agreement | AS 007034-007036 | | | FRE 802 | |
| 356 | Exhibit C - Amendment to Azelastine License Agreement | AS 007037-007038 | | | FRE 802 | |
| 357 | 1996-07-31 Letter from Black to Engel re 1982-08-16 License Agreement | AS 007039-007040 | | | FRE 802 | |
| 358 | 2001-04-11 Letter from Stewart to Levine re 1982-08-16 License Agreement | AS 007041-007042 | | | FRE 802 | |
| 359 | 2001-04-11 Letter from Levine and Stewart to Petersem re 1982-08-16 License Agreement | AS 007043-007044 | | | FRE 802 | |

23

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 360 | 2002-05-17 Interest Purchase Agreement | AS 007045-007067 | | | FRE 802 | |
| 361 | Exhibit A - Agreement | AS 007068-007079 | | | FRE 802 | |
| 362 | Schedule III - Patent Assignment | AS 007080-007085 | | | FRE 802 | |
| 363 | Schedule IV - Letter dated July 31, 1996 (To be attached) | AS 007086-007088 | | | FRE 802 | |
| 364 | 1987-02-27 Wallace draft minutes of the February 10-11, 1987 azelastine satellite meeting | AS 007208-007235 | | | FRE 802 | |
| 365 | 1982-08-16 License Agreement between Carter-Wallace and Chemiewerk Homburg | AS 007908-007950 | | | FRE 802 | |
| 366 | Alcon Press Release re Opatanol | ASC 000001 | | | FRE 402, 403, 802 | |
| 367 | "Questions and Answers on the Withdrawal of an Application for an Extension of the Marketing Authorisation for Opatanol" | ASC 000002-000003 | | | FRE 402, 403, 802 | |
| 368 | Lieberman, Efficacy of azelastine nasal spray in the treatment of vasomotor (perennial nonallergic) rhinitis (2001) | ASC 000004-000011 | | | FRE 402, 403, 802 | |
| 369 | Berger, Double-blind trials of azelastine nasal spray monotherapy versus combination therapy with loratadine tablets and beclomethasone nasal spray in patients with seasonal allergic rhinitis (1999) | ASC 000012-000018 | | | FRE 402, 403, 802 | |
| 370 | Berger, Efficacy of azelastine nasal spray in patients with an unsatisfactory response to loratadine (2003) | ASC 000019-000027 | | | FRE 402, 403, 802 | |
| 371 | Charpin, A multicenter clinical study of the efficacy and tolerability of azelastine nasal spray in the treatment of seasonal allergic rhinitis: a comparison with oral cetirizine (1995) | ASC 000028-000033 | | | FRE 402, 403, 802 | |
| 372 | Ciprandi, Treatment of nonallergic perennial rhinitis (2004) | ASC 000034-000042 | | | FRE 402, 403, 802 | |
| 373 | Conde Hernandez, DJ: "Comparison of Azelastine Nasal Spray and Oral Ebastine in Treating Seasonal Allergic Rhinitis," Curr. Med. Res. Opin., Volume 13, 1995: 299-304. | ASC 000043-000048 | | | FRE 402, 403, 802 | |
| 374 | Corre, Effectiveness of Azelastine Nasal Spray Compared with Oral Cetirizine in Patients with Seasonal Allergic Rhinitis (2005) | ASC 000049-000061 | | | FRE 402, 403, 802 | |
| 375 | Davies, Antihistamines: topical vs oral administration (1996) | ASC 000062-000070 | | | FRE 402, 403, 802 | |
| 376 | Dorow, Efficacy and tolerability of Azelastine Nasal Spray in Patients with Allergic Rhinitis Compared to Placebo and Budenoside (1993) | ASC 000071-000074 | | | FRE 402, 403, 802 | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 377 | Falsera, Comparative Efficacy and Safety of Azelastine and Levocabastine Nasal Sprays in Patients with Seasonal Allergic Rhinitis (2001) | ASC 000075-000081 | | | FRE 402, 403, 802 | |
| 378 | 2006-02-14 Letter from Matthews to Brasseur re Optanol | ASC 000082 | | | FRE 402, 403, 802 | |
| 379 | Gambardella, A Comparison of the Efficacy of Azelastine Nasal Spray and Loratidine Tablets in the Treatment of Seasonal Allergic Rhinitis (1993) | ASC 000083-000092 | | | FRE 402, 403, 802 | |
| 380 | Gaspar, Investigation of Long!term Efficacy and Tolerability of Azelastine Nasal Spray in the Treatment of Perennial Allergic Rhinitis (1993) | ASC 000100-000106 | | | FRE 402, 403, 802 | |
| 381 | Gaspar, Intranasal Treatment of Perennial Allergic Rhinitis: Comparison of azelastine nasal spray and budesonide nasal aerosol (1993) | ASC 000107-000111 | | | FRE 402, 403, 802 | |
| 382 | Herman, A randomized double-blind placebo controlled study of azelastine nasal spray in children with perennial rhinitis (1997) | ASC 000112-000120 | | | FRE 402, 403, 802 | |
| 383 | Horak, Azelastine nasal spray and desloratadine tablets in pollen-induced seasonal allergic rhinitis: a PD study of onset of action and efficacy (2006) | ASC 000121-000129 | | | FRE 402, 403, 802 | |
| 384 | LaForce, Efficacy of azelastine nasal spray in seasonal allergic rhinitis patients who remain symptomatic after treatment with fexofenadine (2004) | ASC 000130-000135 | | | FRE 402, 403, 802 | |
| 385 | Lieberman, Management of allergic rhinitis with a combination anti-histamine/anti-inflammatory agent (1999) | ASC 000136-000141 | | | FRE 402, 403, 802 | |
| 386 | Meltzer, Efficacy of azelastine in perennial allergic rhinitis: Clinical and rhinomanometric evaluation (1987) | ASC 000142-000150 | | | FRE 402, 403, 802 | |
| 387 | Passali, A Comparison of Azelastine Nasal Spray and Cetirizine Tablets in the Treatment of Allergic Rhinitis (1994) | ASC 000151-000159 | | | FRE 402, 403, 802 | |
| 388 | Ratner et al., (1994) J. Allergy Clin. Immunol. 94:818-25 | ASC 000160-000168 | | | FRE 402, 403, 802 | |
| 389 | W.W. Storms, D.S. Pearlman, P. Chervinsky, J. Grossman, P.C. Halverson, J.J. Freitag and M.D. Widlitz, "Effectiveness of Azelastine Nasal Solution in Seasonal Allergic Rhinitis," ENT, Vol. 73, No. 6 (June 1994), pp. 382-394 (including Front Cover and Copyright page). | ASC 000169-000179 | | | FRE 402, 403, 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 390 | van de Henning, A gap in surface therapy: topical antihistamines (1991) | ASC 000196-000202 | | | FRE 402, 403, 802 | |
| 391 | Wang, Effect of Topical Applications of budenoside and Azelastine on Nasal Symptoms, Eosinophil Count and Mediator Release in Atopic Patients after Nasal Allergen Challenge during the Pollen Season (1997) | ASC 000203-000212 | | | FRE 402, 403, 802 | |
| 392 | Wober, Evaluation of the Drug Monitoring Programme of Azelastine Hydrochloride Nasal Spray in the Treatment of Allergic Rhinitis in Children under 13 Years of Age (1997) | ASC 000213-000217 | | | FRE 402, 403, 802 | |
| 393 | Wober, Efficacy and tolerability of azelastine nasal spray in the treatment of allergic rhinitis: large scale experience in community practice (1997) | ASC 000218-000228 | | | FRE 404, 403, 802 | |
| 394 | Gaspar, Azelastine nasal spray relieves symptoms of allergic rhinitis (1990) | ASN 038857-038858 | | | FRE 402, 403, 802 | |
| 395 | Gaspar, Azelastine nasal spray relieves symptoms of allergic rhinitis (Abstract) (1990) | ASN 038869 | | | FRE 402, 403, 802 | |
| 396 | Asta Clinical Study No. A 5610-2610, Comparison of the Efficacy and Tolerability of an Azelastine HCl Nasal Spray with those of Terfenadine on Six-Week Treatment of Patients with Allergic Rhinitis (Seasonal) | ASN 038878-038881 | | | FRE 402, 403, 802 | |
| 397 | Asta Clinical Study No. A 5610-2606, Comparison of the Efficacy and Tolerability of an Azelastine HCl Nasal Spray with those of Terfenadine on Six-Week Treatment of Patients with Allergic Rhinitis (Seasonal) | ASN 052451-052453 | | | FRE 402, 403, 802 | |
| 398 | Asta Clinical Study No. A 5610-2613, Comparison of the Efficacy and Tolerability of an Azelastine HCl Nasal Spray with those of Terfenadine on Six-Week Treatment of Patients with Allergic Rhinitis (Seasonal) | ASN 054262-054264 | | | FRE 402, 403, 802 | |
| 399 | Summary of Efficacy Studies re: Azelastine | ASN 075390-075417 | | | FRE 402, 403, 802 | |
| 400 | 1984-12-20 Memo re: Meeting with Chemiewerk Homburg and Organon; December, 1984 | AZ 000102-000109 | | | FRE 402, 403, 802 | |
| 401 | 1986-09-04 Wallace Labs Report No. TC-865-15 re: Summary of Toxicology Studies | AZ 005761-005803 | | | FRE 802 | |

26

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 402 | 1984-08-09 Asta Report on the Testing of the Primary Cutaneous Irritation (Local Irritancy) of two Formulations of Azelastine Hydrochloride (Cream, Gel) after repeated Application to the Skin of the Rabbit (Patch-Test) | AZ 006124-006159 | | | FRE 402, 403, 802 | |
| 403 | Apotex's Response to Plaintiff's First Request for the Production of Documents and Things | | | | FRE 402, 403, 802 | |
| 404 | Apotex, Inc. and Apotex Corp.'s Responses to Plaintiff's First Set of Interrogatories | | | | | |
| 405 | Apotex's First Supplemental Response to Plaintiff's First Set of Interrogatories | | | | | |
| 406 | Apotex's First Supplemental Response to Plaintiff's First Set of Requests for Admission | | | | | |
| 407 | Ansel, "Introduction to Pharmaceutical Dosage Forms" (pp. 333-349) | A 000194-000212 | | | FRE 402, 403 | |
| 408 | Azelastine Hydrochloride Nasal Spray 137mcg; Listed Drug Labeling - Bottle Label | A 000981-000983 | | | FRE 402, 403 | |
| 409 | Azelastine Hydrochloride Nasal Spray 137mcg; Listed Drug Labeling - Carton | A 000984-000988 | | | FRE 402, 403, 802 | |
| 410 | Cheng, D.Y., "Cascade Impactor Method for the Droplet Size Characterization of a Metered-Dose Nasal Spray, " J. Pharma. Sci., Vol. 73, No. 3, March 1984, pp. 344-348. | A 00981-005985 | | | FRE 402, 403, 802 | |
| 411 | Taschenbuch der parktischen Medizin | AS-MEDA 000366-000368 | | | FRE 402, 403, 802 | |
| 412 | Pharmazeutische Technologie | AS-MEDA 000615-000618 | | | FRE 402, 403, 802 | |
| 413 | Externe Therapie von Hautkrankheiten | AS-MEDA 000639-000646 | | | FRE 402, 403, 802 | |
| 414 | Asta Pharma Report re "Azelastine HCl 0.1%: Effects on ciliary activity of guinea pig nasal mucosa after local administration" (1992) | AS-MEDA 001224-001225 | | | FRE 402, 403, 802 | |
| 415 | Centre de Recherches Biologiques Report re "Azelastine HCl 0.1%: Effects on ciliary activity of guinea pig nasal mucosa after local administration" | AS-MEDA 001226-001249 | | | FRE 402, 403, 802 | |
| 416 | Funktionelle Dermatologie | AS-MEDA 009081-009082 | | | FRE 402, 403, 802 | |

| PTX | Description | Bates Range | PDX | Admission | | Date Admitted |
|-----|-------------|-------------|-----|-----------|--|---------------|
| | | | | No Obj. | Objection Basis | |
| 417 | 6.9.1985 Degussa Memo from Aurich to Hettche re Azelastin-Nasenspray | AS-MEDA 009738 | | | | |
| 418 | Chand et al., "Inhibition of Leukotriene (SRS-A)-mediated allergic bronchospasm by Azelastine, a Novel *Orally Effective* Antiasthmatic Drug," 241 The Journal of Allergy and Clinical Immunology (1983) | | | | | |
| 419 | Chand et al., "Inhibition of IgE-mediated passive cutaneous anaphylaxis (PCA) by azelastine in rat," The Journal of Allergy and Clinical Immunology (1984) | | | | | |
| 420 | Chand et al., "Dissociation of Antiallergic (Anti-PCA) Activity From the Antihistaminic and Antiserotonin Activities of Azelastine," 138 The Pharmacologist (1984). | | | | | |
| 421 | Chand et al., "Inhibition of Allergic Histamine Secretion From RPMC by Azelastine, a Novel, *Orally Acting* Antiallergic Agent, 419 The Pharmacologist (1983). | | | | | |
| 422 | Chand et al., "Inhibition of IgE-mediated Allergic Histamine Release by Azelastine from Rabbit Basophils," Federal Proceedings (1984) | | | | | |
| 423 | Chand et al., "Antagonism of Leukotrienes, Calcium and Histamine by Azelastine," The Pharmacologist (1984) | | | | | |
| 424 | Chand et al., "Pharmacological Modulaton of In Vitro Anaphylactic Responses of Isolated Guinea Pig Tracheal Rings by Azelastine and Inhibitors of Arachidonic Acid (AA) Metabolism," Federation Proceedings (1984) | | | | | |
| 425 | Chand et al., "Antagonism of histamine and leukotrienes by azelastine in isolated guinea pig ileum," Agents and Actions, vol. 19 (1986) | | | | | |
| 426 | Chand et al., "Inhibition of Antigen-induced Airway Hyperreactivity (AIAH) to Cold Provocaton by Azelastine and Selected Antiasthmatic Drugs in Rat Isolated Tracheal Segments," 130 Journal of Allergy and Clinical Immunology (1/1987) | | | | | |

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 427 | Chand et al., "Effect of Azelastine and Diltiazem on Activation (First) and Release (Second) Stages of Allergic Histamine Secretion in Rabbit Leukocytes," Federation Proceedings (3/1987) | | | | | |
| 428 | Chand et al., "Inhibition of 5-Hete, LTB4 and LTC4 Synthesis by Azelastine and its d- and l- Isomers in Rat Mixed Peritoneal Cells," American Review of Respiratory Disease (4/1987) | | | | | |
| 429 | Chand et al., "Inhibition of Acute Bronchial Anaphylaxis by Azelastine (AZ) in Aerosolized-Sensitized Guinea Pig (GP)," 671 Annals of Allergy (1985) | | | | | |
| 430 | USP 5164194 Patent Assignment Abstract of Title | MPAT 000187-000188 | | | FRE 402, 403 | |
| 431 | USP 5164194 Maintenance Fee Statement | MPAT 000189-000191 | | | FRE 402, 403 | |
| 432 | Azelastine Assignment Document from Hettche | MPAT 000192-000194 | | | FRE 402, 403 | |
| 433 | ASTA Conveyance Document re Name Change | MPAT 000195-000196 | | | FRE 402, 403 | |
| 434 | ASTA Conveyance Document re Name Change | MPAT 000197-000206 | | | FRE 402, 403 | |
| 435 | Viatris Conveyance Document re: Assignment | MPAT 000207-000213 | | | FRE 402, 403 | |
| 436 | USPTO Notice of Recordation of Assignment Document | MPAT 000214-000223 | | | FRE 402, 403 | |
| 437 | MedPointe Conveyance Document re Security Agreement | MPAT 000224-000230 | | | FRE 402, 403 | |
| 438 | Hettche Questionnaire | | | | | |
| 439 | Hettche Deposition Transcript | | | | | |
| 439A | English Translation of Hettche Deposition Transcript | | | | | |
| 440 | Szelenyi Questionnaire | | | | | |
| 441 | Szelenyi Deposition Transcript | | | | | |
| 441A | English Translation of Szelenyi Deposition Transcript | | | | | |
| 442 | Engel Questionnaire | | | | | |
| 443 | Engel Deposition Transcript | | | | | |
| 443A | English Translation of Engel Deposition Transcript | | | | | |
| 444 | Cirillo, Pharmacology and Therapeutic Use of Antihistamines, Am J. Hosp Pharm 33: 1200-1207 (Nov) 1976. | AS-MEDA 000040-000046 | | | FRE 402, 403, 802 | |
| 445 | Hunnius Pharmazeutisches Worterbuch | AS-MEDA 000242-000244 | | | FRE 402, 403, 802 | |
| 446 | Romp Chemie Lexikon | AS-MEDA 000245-000246 | | | FRE 402, 403, 802 | |
| 447 | 27. Jan. 1986 Notiz fur Herrn Dr. Herbst from Dr. Hettche | AS-MEDA 004168-004169 | | | | |

29

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|---|---|---|---|---|---|---|
| 447A | English Translation of 27. Jan. 1986 Notiz fur Herrn Dr. Herbst from Dr. Hettche | | | | | |
| 448 | Asta Pharma Report re "Azelastine HCl 0.1%: Effects on ciliary activity of guinea pig nasal mucosa after local administration" (1992) | AS-MEDA 000691-000692 | | | FRE 402, 403, 802 | |
| 449 | Fisher, Contact Dermatitis from Topical Medicaments (1982). | AS-MEDA 001214-001222 | | | FRE 402, 403, 802 | |
| 450 | Treatment of Seasonal Perennial Rhinitis, British Medical Journal 283: 1981. | AS-MEDA 001288-001290 | | | FRE 402, 403, 802 | |
| 451 | Achterrath-Tuckermann, Experimental Studies on Acute and Chronic Action of Azelastine on Nasal Mucosa in Guinea Pigs, Rats and Dogs | AS-MEDA 001962-001966 | | | | |
| 452 | Reynolds, Martindale: The Extra Pharmacopoeia | AS-MEDA 002009-002011 | | | FRE 402, 403, 802 | |
| 453 | Biopharmazie | AS-MEDA 005739-005741 | | | FRE 402, 403, 802 | |
| 454 | 13.08.90 Memo from Hettche to Herrn and Herbst | AS-MEDA 007806-007806 | | | FRE 402, 403, 802 | |
| 455 | Externe Therapie Von Hautkrankheiten | AS-MEDA 008489-008490 | | | FRE 402, 403, 802 | |
| 456 | Textbook Of Dermatology Volume One Third Edition | AS-MEDA 008491-008494 | | | FRE 402, 403, 802 | |
| 457 | Funktionelle Dermatologe Grudlagen Der Morphokinetik Pattophysiologe, Pharmakoanalyse Und Therapie Von Dermatosen | AS-MEDA 008495-008496 | | | FRE 402, 403, 802 | |
| 458 | Patent No. 1,377,231 | AS-MEDA 009862-009873 | | | | |
| 459 | 12.08.87 Memo from Hettche to Ulbrich re Azelastin Nasenspray | AS-MEDA 009938-009938 | | | FRE 402, 403, 802 | |
| 460 | Medpointe Spreadsheets re Astelin Monthly NRx, TRx, TRx EU (1/97-6/06) | AS 006780-006833 | | | FRE 402, 403, 802, 106 | |
| 461 | Medpointe Spreadsheet re Astelin Monthly Net Sales (1/97-5/07) | AS 007951-007954 | | | FRE 402, 403 | |
| 462 | Medpointe Spreadsheet re Astelin Monthly TRx (7/06-5/07) | AS 007955-007957 | | | FRE 402, 403, 802, 106 | |
| 463 | Medpointe Spreadsheet re Astelin Monthly TRx EU (7/06-5/07) | AS 007958-007960 | | | FRE 402, 403, 802, 106 | |

30

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 464 | Medpointe Spreadsheet re Astelin Monthly NRx (7/06-5/07) | AS 007961-007963 | | | FRE 402, 403, 802, 1006 | |
| 465 | Medpointe Spreadsheet re Astelin Monthly TRx (6/07-11/07) | AS 008695 | | | FRE 402, 403, 802, 1006 | |
| 466 | Medpointe Spreadsheet re Astelin Monthly Net Sales (1/97-12/07) | AS 008696-008697 | | | FRE 402, 403 | |
| 467 | Influence of Azelastine, Administered After Antigen Challenge, on Acute Lung Anaphylactic Responses in Guinea Pigs - PH-85-5 | AZ 004191-004203 | | | | |
| 468 | Berger, "Impact of azelastine nasal spray on symptoms and quality of life compared with cetirizine oral tablets in patients with seasonal allergic rhinitis" Annals of Allergy 97 (2006), DX 48 | | | | FRE 402, 403, 802 | |
| 469 | Byrn, Graber and Midland. "Comparison of the Solid and Solution Conformation of Methallyriline, Tripelennamine...", J. Org. Chem., Vol. 41, No. 13, 1976 | | | | FRE 402, 403, 802 | |
| 470 | Morris et al. "Advances in Pharmaceutical Materials and Processing" PSTT Vol. 1, No. 6, September 1998. | | | | FRE 402, 403, 802 | |
| 471 | Remington's excerpt (1985) - pg. 441 | | | | FRE 402, 403, 802 | |
| 472 | Apotex ANDA excerpts | A 000956-000967; A 001025-001052; A 001399-001405 | | | FRE 402, 403 | |
| 473 | Bioequivalency Amendment | A 007932-007937 | | | FRE 402, 403 | |
| 474 | The Random House Dictionary; p. 71 (definition of ampule) | | 200 | | FRE 402, 403 | |
| 475 | Black's Medical Dictionary; p. 31 (definition of ampoule) | | 201 | | FRE 402, 403 | |
| 476 | The Wiley Encyclopedia of Packaging Technology; pp. 16-20, 506-509, 720 ("ampuls and vials", "pharmaceutical packaging") | | 202 | | FRE 402, 403 | |
| 477 | Chand, N. "Inhibition of Leukotriene (SRS-A)-Mediated Allergic Bronchospasm by Azelastine, a Novel Orally Active Antiasthmatic Drug" | | 203 | | FRE 402, 403, 802 | |
| 478 | Diamantis, W. "Inhibition of IgE-mediated Passive Cutaneous Anaphylaxis (PCA) by Azelastine in Rat." | | 204 | | FRE 402, 403, 802 | |
| 479 | Chand, N. "Inhibition of Acute Bronchial Anaphylaxis by Azelastine (AZ) in Aerosol-Sensitized Guinea Pig (GP) Asthma Model." | | 205 | | FRE 402, 403 802 | |
| 480 | Chand, N. "Inhibition of Leukotriene (SRS-A)-Mediated Acute Lung Anaphylaxis by Azelastine in Guinea Pigs." | | 206 | | FRE 402, 403, 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 481 | Chand, N. "Inhibition of Antigen-Induced Airway Hyperreactivity (AIAH) to Cold Provocation by Azelastine and Selected Antiasthmatic Drugs in Rat Isolated Tracheal Segments." | | 207 | | FRE 402, 403, 802 | |
| 482 | Chand, N. "Inhibition of 5-Hete... Synthesis by Azelastine and its d- and l-isomers in Rat Mixed Peritoneal Cells." | | 208 | | FRE 402, 403, 802 | |
| 483 | Apotex ANDA excerpts | A 00965-000967; A 001400 | | | FRE 402, 403 | |
| 484 | Acrosols in Medicine excerpts | A 006221-006222; A 006230-006249; A 006311 | | | FRE 402, 403, 802 | |
| 485 | Ansel, "Introduction to Pharmaceutical Dosage Forms" | A 000194-000195; A 000208-000212 | | | FRE 402, 403, 802 | |
| 486 | Remington's excerpt (1985) - pp. 82, 1500 | | | | FRE 402, 403, 802 | |
| 487 | Remington's excerpt (1970) | A 006444-006445; A 006459-006481 | | | FRE 402, 403, 802 | |
| 488 | US Pharmacopeia re overages; pp. 1137 - 1138 | | | | FRE 402, 403, 802 | |
| 489 | Orgel et al., Comparison of Intranasal Cromolyn Sodium and Oral Terfenadine for Allergic Rhinitis (abstract) Journal of Allergy and Clinical Immunology 1988; 81:351 | | | | FRE 402, 403, 802 | |
| 490 | Meltzer et al., An Open Label Study of Azelastine Nasal Spray in the Treatment of Nasal Congestion in Patients with Seasonal Allergic Rhinitis (abstract) Ann. Allergy Asthma Immunol. 2004; 92: 137-138 | | | | FRE 402, 403, 802 | |
| 491 | Meltzer et al., Azelastine nasal spray significantly improves health related quality of life compared to cetirizine tablets in patients with seasonal allergic rhinitis (SAR). (abstract) J. Allergy Clin. Immunol. 2006; 117:S324 | | | | FRE 402, 403, 802 | |
| 492 | Bronsky et al., Cardiac safety of azelastine following 8 weeks of intranasal administration (abstract) J. Allergy Clin. Immunol. 1997; 99:S445 | | | | FRE 402, 403, 802 | |
| 493 | Meltzer et al., Evaluation of the safety/efficacy of azelastine nasal spray in seasonal allergic rhinitis (abstract) Clin. Exper. Allergy 1990; 20: 100 | | | | FRE 402, 403, 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 494 | Weiler et al., A Safety and Efficacy Evaluation of Azelastine (AZ) Nasal Spray (NS) in Seasonal Allergic Rhinitis (SAR) (abstract) J. Allergy Clin. Immunol. 1991; 87:219 | | | | FRE 402, 403, 802 | |
| 495 | Allergic Diseases: Diagnosis and Management, Fourth Edition. Ed. Patterson. Philadelphia: J.B. Lippencott Company, 1993. 242-49 | | | | FRE 402, 403, 802 | |
| 496 | The Merck Index, 10th Edition. Ed. Windholtz. Rahway: Merck & Co. Inc., 1983. 150 | | | | FRE 402, 403, 802 | |
| 497 | Handbook of Nonprescription Drugs, 7th Edition (1982) (Title page; Copyright page; Table of Contents; pp. 166-169 and 428-430) | | | | FRE 402, 403, 802 | |
| 498 | Allergic Diseases, 2d Edition. Ed. Patterson. Philadelphia: J.P. Lippincott Company, 1980. 179-203 | | | | FRE 402, 403, 802 | |
| 499 | Allergic Diseases, 3d Edition. Ed. Patterson. Philadelphia: J.P. Lippincott Company, 1985. 64-101, 206-231, 374-407, 758-93 | | | | FRE 402, 403, 802 | |
| 500 | Allergy Principles and Practice, 2d Edition. Ed. Middleton, Reed, Ellis. St. Louis: C.V. Mosby Company, 1983. 118-47, 270-303, 382-435, 574-633, 770-803, 1100-1143 | | | | FRE 402, 403, 802 | |
| 501 | Bousquet, J. "ARIA in the pharmacy: management of allergic rhinitis symptoms in the pharmacy." Allergy, Vol. 59, 2004: 373-387 | | | | FRE 402, 403, 802 | |
| 502 | Dykewicz, MS. "Executive Summary of Joint Task Force Practice Parameters on Diagnosis and Management of Rhinitis." Annals of Allergy. Vol. 81, 1998: 463-468 | | | | FRE 402, 403, 802 | |
| 503 | Garbe, E. "Inhaled and nasal glucocorticoids and the risks of ocular hypertension or open-angle glaucoma." Allergy. Volume 277, 1997: 722-727 | | | | FRE 402, 403, 802 | |
| 504 | Grossman J. "Onset of Action and Patient Acceptance of Azelastine in a Nasal Spray formulation." Abstracts from XVIth International Congress of Allergology and Clinical Immunology. 1997 | | | | FRE 402, 403, 802 | |

33

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 505 | Meltzer, E.O. "A dose-ranging study of the efficacy and safety of azelastine nasal spray in the treatment of seasonal allergic rhinitis with an accute model." J Allergy Clin Immunol. Volume 94, 1994: 972-980 | | | | FRE 402, 403, 802 | |
| 506 | Meltzer, E.O. "A dose-response study of the bronchodilator action of azelastine in asthma." J Allergy Clin Immunol. volume 79, 1987: 893-899 | | | | FRE 402, 403, 802 | |
| 507 | Meltzer, E.O. "A step approach to the clinical management of allergic rhinitis: prescription and over-the-counter reference summary." Managed Care Interface. Volume 12, 1999:70-77 | | | | FRE 402, 403, 802 | |
| 508 | Meltzer, E.O. "An overview of current pharmacotherapy in perennial rhitis." J Allergy Clin Immunol. Volume 95, 1995:1097-1110 | | | | FRE 402, 403, 802 | |
| 509 | Meltzer, E.O. "Beclomethasone dipropionate nasal aerosol spray in allergic rhinitis: a comparison of three delivery systems." Ann Allergy. Volume 55, 1985:802-804 | | | | FRE 402, 403, 802 | |
| 510 | Meltzer, E.O. "Double-blind assessment of azelastine in the treatment of perennial allergic rhinitis." Ann Allergy. Volume 73, 1994:141-146 | | | | FRE 402, 403, 802 | |
| 511 | Meltzer, E.O. "Effects of azelastine nasal spray on individual rhinitis symptoms." (abst) Ann Allergy Asthma Immunol. Volume 78, 1997:143 | | | | FRE 402, 403, 802 | |
| 512 | Meltzer, E.O. "Evaluation of symptom relief, nasal airflow, nasal cytology, and acceptability of two formulations of flunisolide nasal spray in patients with perennial allergic rhinitis." Ann Allergy. Volume 64, 1990:536-540 | | | | FRE 402, 403, 802 | |
| 513 | Meltzer, E.O. "Evaluation of the optimal oral antihistamine for patients with allergic rhinitis." May Clin Proc. Volume 80, 1995:1170-1176 | | | | FRE 402, 403, 802 | |

34

**MedPointe Healthcare, Inc. v. Apotex, Inc., et al.**
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|---------|-----------------|---------------|
| 514 | Meltzer, E.O. "Intranasal steroids: managing allergic rhinitis and tailoring treatment to patient preference." Allergy and Asthma Proc. Voume 26, 2005: 445-451 | | | | FRE 402, 403, 802 | |
| 515 | Meltzer, E.O. "Olopatadine HCl nasal spray is effective and safe for the treatement of seasonal allergic rhinitis." (abst) Ann Allergy Asthma Immunol. Volume 92, 2004:103 | | | | FRE 402, 403, 802 | |
| 516 | Meltzer, E.O. "Pharmacological treatment options for allergic rhinitis and asthma." Clin Exp Allergy. Volume 28, 1998:27-36 | | | | FRE 402, 403, 802 | |
| 517 | Meltzer, E.O. "Rhinitis not just hay fever." Patient Care. Volume 23, 1989:168-184 | | | | FRE 402, 403, 802 | |
| 518 | Meltzer, E.O. "The current outlook on chronic allergic rhinitis." J Respr Dis. Volume 6, 1985:100-123 | | | | FRE 402, 403, 802 | |
| 519 | Opatowsky, I. "Intraocular pressure elevation associated with inhalation and nasal corticosteroids." Ophthalmology. Volume 102, 1995:177-179 | | | | FRE 402, 403, 802 | |
| 520 | "Steroid-Free Astelin (R) Nasal Spray (R) Demonstrated Seasonal Allergy Symptom Improvement Within 15 Minutes in Clinical Study." www.medicalnewstoday.com. Accessed on 06-28-2007. | ASC 000229-000230 | | | FRE 402, 403, 802 | |
| 521 | Letter from Hankin to Carter-Wallace re Astelin Marketing | A 006439-006443 | | | FRE 402, 403, 802 | |

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 522 | Aerosols in Medicine: Principles, Diagnosis and Therapy. Ed. Moren, newhouse, and Dolovich. Amsterdam:Elsevier, 1985. Pgs: Cover, Title, Copyright (A06220-22), xi-xvii (A06223-29), 1-20 (A06230-49), 53-76 (A06250-73), 123-147 (A06274-98), 193-197, 198-199 (A06299-6300), 200-206, 207-209 (A06301-03), 210-217, 251-262 (A06304-05), 263-267, 268-272 (A06306-10), 273-282, 283-284 (A06311-12), 285-287, 289=293 (A06313-17), 294-306, 307-308, (A06318-19), 309-312 | | | | FRE 402, 403, 802 | |
| 523 | Hardy, JG "Intranasal Drug Delivery by Spray and Dros." J. Pharm Pharmacol. Vol. 37, 1985:294-297 | | | | FRE 402, 403, 802 | |
| 524 | Defendants' Deposition Exhibit 53A | | | | FRE 402, 403, 802 | |
| 525 | Defendants' Deposition Exhibit 53B | | | | FRE 402, 403, 802 | |
| 526 | Stipulated Findings of Fact | | | | | |
| 527 | Black's Medical Dictionary: pp. 540, 589. | | | | FRE 402, 403, 802 | |
| 528 | Random House Dictionary: pp. 102, 222, 326, 431, 456, 559, 620, 1194, 1651. | | | | FRE 402, 403, 802 | |

36

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 529 | Mcgraw-Hill Dictionary of Chemical Terms. Ed. Parker. New York: McGraw-Hill, 1985. pp. 31, 152, 400. | | | | FRE 402, 403, 802 | |
| 530 | Grant and Hackd's Chemical Dictionary; pp. 373. | | | | FRE 402, 403, 802 | |
| 531 | Ansel, "Introduction to Pharmaceutical Dosage Forms." (1985); pp. 325, 338. | | | | FRE 402, 403, 802 | |
| 532 | Physician's Desk Reference (1987); p. 928. | | | | FRE 402, 403, 802 | |
| 533 | ANDA-related Correspondence | A 007912-007921; A 007941-008131; A 008147-008153; A 008292-008320 | | | FRE 402, 403, 802 | |
| 534 | Deficiency Letter | A 007932-007940 | | | FRE 402, 403, 802 | |
| 535 | Response to Deficiency Letter | A 008379-008596 | | | FRE 402, 403, 802 | |

37

MedPointe Healthcare, Inc. v. Apotex, Inc., et al.
Civil Action No. 1:2006-cv-00164
Plaintiff's Trial Exhibits

| PTX | Description | Bates Range | PDX | Admission No Obj. | Objection Basis | Date Admitted |
|-----|-------------|-------------|-----|-------------------|-----------------|---------------|
| 536 | ANDA No. 77-954 | A 000942-003287; A 005060-005065, A 005146-005151, A 005247-005249, A 005252, A 005255 | | | FRE 402, 403, 802 | |
| 537 | Excerpt from Expert Report of Dr. Byrn reviewed by Dr. Meltzer and Dr. Dalby | | | | FRE 402, 403, 802 | |
| 538 | Excerpt from Expert Report of Dr. Byrn reviewed by Dr. Dalby | | | | FRE 402, 402, 802 | |
| 539 | Excerpt from Expert Report of Dr. Meltzer reviewed by Dr. Dalby | | | | FRE 402, 403, 802 | |
| 540 | Excerpt from Expert Report of Dr. Dalby reviewed by Dr. Byrn | | | | FRE 402, 403, 802 | |
| 541 | Excerpt from Expert Report of Dr. Meltzer reviewed by Dr. Byrn | | | | FRE 402, 403, 802 | |
| 4000 | Physical Exhibits | | | | FRE 402, 403, 802 | |
| 5000 | Demonstratives | | | | FRE 402, 403, 802 | |

38